**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 12-15391-RBR |
| | § | Case No. 12-15393-RBR |
| | § | Chapter 7 |
| | § | Jointly Administered Under |
| | § | Case No. 12-15391-RBR |
| ROSCOE, LLC and | § | |
| BIMA II, LLC | | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Kenneth A. Welt, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,147,527.24 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,302.19 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,890,151.81 | | |

3)    Total gross receipts of $1,978,902.18  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $87,448.18 (see **Exhibit 2**), yielded net receipts of $1,891,454.00 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $11,028,000.84 | $50,395.08 | $0.00 | $0.00 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,950,331.02 | $1,949,488.38 | $1,882,383.16 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $77,686.40 | $77,686.40 | $7,768.65 |
| Priority Unsecured Claims (From **Exhibit 6**) | $0.00 | $5,334.78 | $5,334.78 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $335,507.73 | $22,144,578.53 | $22,123,328.53 | $1,302.19 |
| **Total Disbursements** | $11,363,508.57 | $24,228,325.81 | $24,155,838.09 | $1,891,454.00 |

4).  This case was originally filed under chapter 0 on 03/05/2012. The case was converted to one under Chapter 7 on 07/10/2012. The case was pending for 55 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 04/25/2017                    By:    /s/ Kenneth A. Welt
                                               Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Loans Receivable | 1121-000 | $1,466.07 |
| Cash | 1129-000 | $38,186.03 |
| Licenses, franchises, and other gen. intangibles | 1129-000 | $332,785.80 |
| Broward County Florida | 1224-000 | $8,285.11 |
| Banquet Deposit | 1229-000 | $4,552.00 |
| Citizens Property Ins. Refund | 1229-000 | $133.38 |
| FL Dept of Revenue Refund | 1229-000 | $2,227.10 |
| FPL Refund | 1229-000 | $16,126.10 |
| Insurance Premium Refund | 1229-000 | $854.71 |
| Teco Peoples Gas | 1229-000 | $4,262.65 |
| Daily Receipts | 1230-000 | $1,403,320.11 |
| Local Dines | 1230-000 | $221.00 |
| Ace Wast Services, LLC Settlement | 1241-000 | $500.00 |
| Albert Masters, CPA Settlement | 1241-000 | $4,400.00 |
| Alliance Linen Service, LLC | 1241-000 | $7,753.06 |
| Bar Harbor Lobster Company Settlement | 1241-000 | $20,000.00 |
| Cheney Brothers, Inc. Settlement | 1241-000 | $6,000.00 |
| Genovese Joblove & Battista PA | 1241-000 | ($500.00) |
| Genovese Joblove & Battista PA | 1241-000 | $500.00 |
| John Handel and Assoc., Inc. Settlement | 1241-000 | $9,750.00 |
| JP Morgan Chase Settlement | 1241-000 | $19,500.00 |
| US Foods Settlement | 1241-000 | $5,000.00 |
| USI Insurance Services, Inc. Settlement | 1241-000 | $2,341.75 |
| Clear Channel Refund | 1290-000 | $164.00 |
| Liquor Refund from Russian Standard | 1290-000 | $200.00 |
| DIP Bank Account | 1290-010 | $84,839.80 |
| First Southern Payroll Bank Account | 1290-010 | $6,033.51 |
| **TOTAL GROSS RECEIPTS** | | **$1,978,902.18** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| FirstBank Florida | Funds to Third Parties | 8500-002 | $37,076.18 |
| MC/Visa Chargeback | Funds to Third Parties | 8500-002 | $248.00 |

UST Form 101-7-TDR (10/1/2010)

| SWC Management | Funds to Third Parties | 8500-002 | $50,000.00 |
| Visa/MC Merchant Chargeback | Funds to Third Parties | 8500-002 | $124.00 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $87,448.18 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3-2 | Broward County Records,Taxes & Treasury Div. | 4110-000 | $0.00 | $25,197.54 | $0.00 | $0.00 |
| 3 | Broward County Records,Taxes & Treasury Div. | 4110-000 | $0.00 | $25,197.54 | $0.00 | $0.00 |
| | First Bank Florida | 4110-000 | $11,000,000.00 | $0.00 | $0.00 | $0.00 |
| | Marlin Business Bank | 4110-000 | $28,000.84 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $11,028,000.84 | $50,395.08 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KENNETH A. WELT, Trustee | 2100-000 | NA | $69,234.43 | $69,234.43 | $57,953.24 |
| KENNETH A. WELT, Trustee | 2200-000 | NA | $1,505.48 | $662.84 | $554.83 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $169.14 | $169.14 | $169.14 |
| DMS Inc. | 2410-000 | NA | $3,337.00 | $3,337.00 | $3,337.00 |
| DMS, Inc. | 2410-000 | NA | $517.44 | $517.44 | $517.44 |
| DMS Inc. | 2420-000 | NA | $145.00 | $145.00 | $145.00 |
| DMS, Inc. | 2420-000 | NA | $2,030.00 | $2,030.00 | $2,030.00 |
| Green Bank | 2600-000 | NA | $4,548.04 | $4,548.04 | $4,548.04 |
| Merchant Bankcard Fee | 2600-000 | NA | $99.89 | $99.89 | $99.89 |
| Halloween Entertainment | 2690-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Halloween Expenses | 2690-000 | NA | $4,292.87 | $4,292.87 | $4,292.87 |
| Halloween Prizes | 2690-000 | NA | $7,507.13 | $7,507.13 | $7,507.13 |
| A & D Air Conditioning | 2690-000 | NA | $1,735.00 | $1,735.00 | $1,735.00 |
| A AAdvance Septic and Drain Service, Inc. | 2690-000 | NA | $835.00 | $835.00 | $835.00 |
| A Action Lock and | 2690-000 | NA | $95.00 | $95.00 | $95.00 |

| Safe | | | | | |
|---|---|---|---|---|---|
| Abandoned Pet Rescue | 2690-000 | NA | $840.00 | $840.00 | $840.00 |
| Absolute Fire Protection, Inc. | 2690-000 | NA | $200.00 | $200.00 | $200.00 |
| Ace Waste Services | 2690-000 | NA | $3,557.32 | $3,557.32 | $3,557.32 |
| Ace Waste Services LLC | 2690-000 | NA | $3,906.57 | $3,906.57 | $3,906.57 |
| Advanced Pools | 2690-000 | NA | $1,896.16 | $1,896.16 | $1,896.16 |
| Aerial Banners | 2690-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| AJE Gourmet Products | 2690-000 | NA | $649.00 | $649.00 | $649.00 |
| Albert Griffiths Jr. | 2690-000 | NA | $198.24 | $198.24 | $198.24 |
| Alexander De Camargo | 2690-000 | NA | $116.31 | $116.31 | $116.31 |
| Alexander Vasilovcik | 2690-000 | NA | $284.36 | $284.36 | $284.36 |
| All Clean Restoration, Inc. | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| Alvin J. Simmons | 2690-000 | NA | $250.00 | $250.00 | $250.00 |
| American Express | 2690-000 | NA | $7,754.60 | $7,754.60 | $7,754.60 |
| Amorati Holdings, LLC dba Monarchy | 2690-000 | NA | $728.28 | $728.28 | $728.28 |
| ASK Media Productions | 2690-000 | NA | $270.00 | $270.00 | $270.00 |
| Assurant Employee Benefits | 2690-000 | NA | $204.35 | $204.35 | $204.35 |
| Astonished Man Design | 2690-000 | NA | $463.00 | $463.00 | $463.00 |
| AT&T | 2690-000 | NA | $1,578.64 | $1,578.64 | $1,578.64 |
| Bar Harbor Seafood | 2690-000 | NA | $5,808.53 | $5,808.53 | $5,808.53 |
| Bar Harbor Seafoods | 2690-000 | NA | $311.50 | $311.50 | $311.50 |
| Barefoot Mailmoms, Inc. | 2690-000 | NA | $610.10 | $610.10 | $610.10 |
| Best Rental Service | 2690-000 | NA | $1,171.04 | $1,171.04 | $1,171.04 |
| Blue Ocean Press | 2690-000 | NA | $53.00 | $53.00 | $53.00 |
| Brad Orlosky | 2690-000 | NA | $5,059.31 | $5,059.31 | $5,059.31 |
| Brill Hygienic Products | 2690-000 | NA | $583.00 | $583.00 | $583.00 |
| Brill Hygienic Products, Inc. | 2690-000 | NA | $265.00 | $265.00 | $265.00 |
| Brink's Incorporated | 2690-000 | NA | $798.46 | $798.46 | $798.46 |
| Britenets Solutions | 2690-000 | NA | $2,109.52 | $2,109.52 | $2,109.52 |
| Broward Aquarium | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| Broward Aquarium Services | 2690-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| Broward County Tax | 2690-000 | NA | $333.00 | $333.00 | $333.00 |

| Collector | | | | | |
|---|---|---|---|---|---|
| Broward Nelson Fountain Service | 2690-000 | NA | $167.48 | $167.48 | $167.48 |
| Broward-Nelson Fountain Service | 2690-000 | NA | $968.30 | $968.30 | $968.30 |
| Candace Graham | 2690-000 | NA | $4,091.32 | $4,091.32 | $4,091.32 |
| CHC of Florida | 2690-000 | NA | $4,543.07 | $4,543.07 | $4,543.07 |
| Cheney Brothers | 2690-000 | NA | $63,425.62 | $63,425.62 | $63,425.62 |
| Cheney Brothers Inc. | 2690-000 | NA | $4,785.04 | $4,785.04 | $4,785.04 |
| Cheney Brothers, Inc. | 2690-000 | NA | $7,918.52 | $7,918.52 | $7,918.52 |
| Cintas Corporation | 2690-000 | NA | $3,534.15 | $3,534.15 | $3,534.15 |
| Citizens | 2690-000 | NA | $6,765.42 | $6,765.42 | $6,765.42 |
| City of Fort Lauderdale | 2690-000 | NA | $13,514.81 | $13,514.81 | $13,514.81 |
| Clear Channel | 2690-000 | NA | $33,820.00 | $33,820.00 | $33,820.00 |
| Climax Event, Inc. | 2690-000 | NA | $9,119.52 | $9,119.52 | $9,119.52 |
| Comcast | 2690-000 | NA | $1,681.69 | $1,681.69 | $1,681.69 |
| Coventry Healthcare | 2690-000 | NA | $5,131.62 | $5,131.62 | $5,131.62 |
| Cover It | 2690-000 | NA | $176.00 | $176.00 | $176.00 |
| Credit Card Merchant Fees | 2690-000 | NA | $12,821.85 | $12,821.85 | $12,821.85 |
| Creditline Technical Support, Inc. | 2690-000 | NA | $60.00 | $60.00 | $60.00 |
| Damon Schooley | 2690-000 | NA | $375.00 | $375.00 | $375.00 |
| DamonSchooley | 2690-000 | NA | $703.39 | $703.39 | $703.39 |
| Dan Liszewski | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| Daniel Liszewski | 2690-000 | NA | $175.00 | $175.00 | $175.00 |
| Daryl Hopper | 2690-000 | NA | $172.56 | $172.56 | $172.56 |
| Daves Lawn & Landscape Design | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| David Terrell | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Dawn-Air, Inc. | 2690-000 | NA | $445.00 | $445.00 | $445.00 |
| Dept. of Environmental Protection | 2690-000 | NA | $677.52 | $677.52 | $677.52 |
| Devcon Security | 2690-000 | NA | $408.64 | $408.64 | $408.64 |
| Direct TV | 2690-000 | NA | $6,957.39 | $6,957.39 | $6,957.39 |
| Division of Hotels and Restaurants | 2690-000 | NA | $630.00 | $630.00 | $630.00 |
| DMX, Inc. | 2690-000 | NA | $582.03 | $582.03 | $582.03 |
| Double Eagle | 2690-000 | NA | $5,311.20 | $5,311.20 | $5,311.20 |
| Double Eagle Dis. | 2690-000 | NA | $189.00 | $189.00 | $189.00 |
| Double Eagle Dist. | 2690-000 | NA | $260.30 | $260.30 | $260.30 |
| Double Eagle Distributing | 2690-000 | NA | $834.40 | $834.40 | $834.40 |

| | | | | | |
|---|---|---|---|---|---|
| Double Eagle Distributing, Inc. | 2690-000 | NA | $189.00 | $189.00 | $189.00 |
| Earthlink | 2690-000 | NA | $2,366.78 | $2,366.78 | $2,366.78 |
| Earthlink Business | 2690-000 | NA | $486.22 | $486.22 | $486.22 |
| EBS Copiers | 2690-000 | NA | $326.50 | $326.50 | $326.50 |
| Ecolab | 2690-000 | NA | $3,047.79 | $3,047.79 | $3,047.79 |
| Elcarr Cleaning Service | 2690-000 | NA | $680.00 | $680.00 | $680.00 |
| Empire Cooler Service, Inc. | 2690-000 | NA | $2,416.80 | $2,416.80 | $2,416.80 |
| Eran Hersh, Inc. | 2690-000 | NA | $750.00 | $750.00 | $750.00 |
| Fire Controls, Inc. | 2690-000 | NA | $1,118.64 | $1,118.64 | $1,118.64 |
| FireMaster | 2690-000 | NA | $745.50 | $745.50 | $745.50 |
| Florida Badges | 2690-000 | NA | $287.50 | $287.50 | $287.50 |
| Florida Dept. of Revenue | 2690-000 | NA | $110,133.76 | $110,133.76 | $110,133.76 |
| Florida Power & Light | 2690-000 | NA | $36,294.94 | $36,294.94 | $36,294.94 |
| Florida Veg Investments, LLC d/b/a Mr. Green's | 2690-000 | NA | $10,665.68 | $10,665.68 | $10,665.68 |
| Fortrex Structures | 2690-000 | NA | $922.87 | $922.87 | $922.87 |
| Forum Publishing | 2690-000 | NA | $3,049.00 | $3,049.00 | $3,049.00 |
| Forum Publishing Group | 2690-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| FPL | 2690-000 | NA | $8,034.77 | $8,034.77 | $8,034.77 |
| Frank Scarpace | 2690-000 | NA | $63.17 | $63.17 | $63.17 |
| Frost | 2690-000 | NA | $1,500.00 | $1,500.00 | $1,500.00 |
| Gaskell Windows | 2690-000 | NA | $170.00 | $170.00 | $170.00 |
| George Pollis | 2690-000 | NA | $200.00 | $200.00 | $200.00 |
| George Volpe | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Givex USA Corporation | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Gold Coast | 2690-000 | NA | $9,709.30 | $9,709.30 | $9,709.30 |
| Gold Coast Beverage | 2690-000 | NA | $24,261.90 | $24,261.90 | $24,261.90 |
| Gold Coast Beverage Distributors | 2690-000 | NA | $860.30 | $860.30 | $860.30 |
| Gold Coast Linen | 2690-000 | NA | $10,274.41 | $10,274.41 | $10,274.41 |
| Green Professional Waste Services | 2690-000 | NA | $848.00 | $848.00 | $848.00 |
| Greg Schachte | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Hospitality Purchasing | 2690-000 | NA | $162.85 | $162.85 | $162.85 |
| Hospitality Solutions International | 2690-000 | NA | $1,473.40 | $1,473.40 | $1,473.40 |
| Hospitality Solutions, International | 2690-000 | NA | $268.18 | $268.18 | $268.18 |

| | | | | | |
|---|---|---|---|---|---|
| Hot Spots | 2690-000 | NA | $247.50 | $247.50 | $247.50 |
| Hot Spots Magazine | 2690-000 | NA | $247.50 | $247.50 | $247.50 |
| In The Biz Magazine | 2690-000 | NA | $2,081.00 | $2,081.00 | $2,081.00 |
| Infinite Energy | 2690-000 | NA | $6,003.71 | $6,003.71 | $6,003.71 |
| InThe Biz Magazine | 2690-000 | NA | $400.00 | $400.00 | $400.00 |
| Island Fish Spread | 2690-000 | NA | $1,188.00 | $1,188.00 | $1,188.00 |
| Island Fish Spread Co. | 2690-000 | NA | $972.00 | $972.00 | $972.00 |
| Island Oasis | 2690-000 | NA | $257.28 | $257.28 | $257.28 |
| Jacques Louis | 2690-000 | NA | $457.62 | $457.62 | $457.62 |
| James Robinette | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Jarret Rosenberg | 2690-000 | NA | $296.00 | $296.00 | $296.00 |
| Jason Gonzales | 2690-000 | NA | $375.00 | $375.00 | $375.00 |
| Jason Seuss | 2690-000 | NA | $831.48 | $831.48 | $831.48 |
| Jeremiah Stringer | 2690-000 | NA | $722.07 | $722.07 | $722.07 |
| Jessica Gianforti | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Jessica Thompson | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| John Suit | 2690-000 | NA | $1,815.66 | $1,815.66 | $1,815.66 |
| Jorge Giovanni Remotti | 2690-000 | NA | $550.00 | $550.00 | $550.00 |
| Joy Baranoski | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| Justin Greenbaum | 2690-000 | NA | $4,941.00 | $4,941.00 | $4,941.00 |
| Kathryn Sullivan | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Kimby, Inc, | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Kimraj Bennett | 2690-000 | NA | $95.76 | $95.76 | $95.76 |
| Ladarrius Hopper | 2690-000 | NA | $223.26 | $223.26 | $223.26 |
| Lauderdale By The Sea Chamber of Commerce | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Lauren Davila | 2690-000 | NA | $7,141.45 | $7,141.45 | $7,141.45 |
| LBTS Chamber of Commerce | 2690-000 | NA | $380.00 | $380.00 | $380.00 |
| Leb, Inc. | 2690-000 | NA | $3,204.40 | $3,204.40 | $3,204.40 |
| Levy Advertising Enterprises, Inc. | 2690-000 | NA | $880.00 | $880.00 | $880.00 |
| Lillian Tarafa | 2690-000 | NA | $99.96 | $99.96 | $99.96 |
| Live Music, LLC FOR | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Mari Rodriguez | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Maria Leon | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| Mark Lamendola | 2690-000 | NA | $300.00 | $300.00 | $300.00 |
| Marlin Business Bank | 2690-000 | NA | $5,653.26 | $5,653.26 | $5,653.26 |
| Mary Lacorazza dba Specialty Landscape | 2690-000 | NA | $70.00 | $70.00 | $70.00 |
| Mary M. Lacorazza d/b/a Specialty | 2690-000 | NA | $210.00 | $210.00 | $210.00 |

| Landscape Service | | | | | |
|---|---|---|---|---|---|
| Maxham & Sons, Inc. | 2690-000 | NA | $347.15 | $347.15 | $347.15 |
| MC/Visa Chargeback | 2690-000 | NA | $9.43 | $9.43 | $9.43 |
| MC/Visa Merchant Bank Fees | 2690-000 | NA | $9,765.05 | $9,765.05 | $9,765.05 |
| Merchant Bankcard Fee | 2690-000 | NA | $5,144.44 | $5,144.44 | $5,144.44 |
| Michael Papandrea | 2690-000 | NA | $1,527.43 | $1,527.43 | $1,527.43 |
| Militello Bakery | 2690-000 | NA | $6,944.80 | $6,944.80 | $6,944.80 |
| Mobile Taxi Media LLC | 2690-000 | NA | $800.00 | $800.00 | $800.00 |
| Mobile Taxi Media, LLC | 2690-000 | NA | $1,600.00 | $1,600.00 | $1,600.00 |
| Mr Greens Produce | 2690-000 | NA | $1,090.55 | $1,090.55 | $1,090.55 |
| Mr. Green's Produce | 2690-000 | NA | $2,779.59 | $2,779.59 | $2,779.59 |
| Mr. Greens Produce | 2690-000 | NA | $18,352.38 | $18,352.38 | $18,352.38 |
| New Times | 2690-000 | NA | $1,920.00 | $1,920.00 | $1,920.00 |
| New Times BPB, LLC | 2690-000 | NA | $85.00 | $85.00 | $85.00 |
| Oasis Outsourcing | 2690-000 | NA | $23,754.61 | $23,754.61 | $23,754.61 |
| Ouellette & Mauldin | 2690-000 | NA | $116.70 | $116.70 | $116.70 |
| Paul Kasin | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Performance Food Group | 2690-000 | NA | $4,750.91 | $4,750.91 | $4,750.91 |
| Performance Food Service | 2690-000 | NA | $109,286.20 | $109,286.20 | $109,286.20 |
| Performance Food Service Empire | 2690-000 | NA | $33,139.33 | $33,139.33 | $33,139.33 |
| Petty Cash | 2690-000 | NA | $34,775.18 | $34,775.18 | $34,775.18 |
| Premier Beverage | 2690-000 | NA | $8,346.91 | $8,346.91 | $8,346.91 |
| Premier Beverage Company | 2690-000 | NA | $11,229.66 | $11,229.66 | $11,229.66 |
| Premier Beverage Company LLC | 2690-000 | NA | $4,099.34 | $4,099.34 | $4,099.34 |
| Premier Liquor | 2690-000 | NA | $461.43 | $461.43 | $461.43 |
| Premium Assignment Corporation | 2690-000 | NA | $26,372.06 | $26,372.06 | $26,372.06 |
| R.L. Schreiber | 2690-000 | NA | $102.49 | $102.49 | $102.49 |
| R.L. Schreiber, Inc. | 2690-000 | NA | $1,701.94 | $1,701.94 | $1,701.94 |
| Renee M. Jaquith | 2690-000 | NA | $600.00 | $600.00 | $600.00 |
| Republic National | 2690-000 | NA | $13,687.24 | $13,687.24 | $13,687.24 |
| Republic National Distributing | 2690-000 | NA | $23,843.91 | $23,843.91 | $23,843.91 |
| Republic National Distributing Company | 2690-000 | NA | $885.44 | $885.44 | $885.44 |
| Republic National Distributing Company | 2690-000 | NA | $2,024.14 | $2,024.14 | $2,024.14 |

| LLC | | | | | |
|---|---|---|---|---|---|
| Rhino Paper & Marketing | 2690-000 | NA | $963.15 | $963.15 | $963.15 |
| Richard T. Thurston | 2690-000 | NA | $759.55 | $759.55 | $759.55 |
| Richard Thurston | 2690-000 | NA | $200.00 | $200.00 | $200.00 |
| RMG Supply | 2690-000 | NA | $488.41 | $488.41 | $488.41 |
| RMG Supply, Inc. | 2690-000 | NA | $2,740.13 | $2,740.13 | $2,740.13 |
| Roach Busters Bug Killers | 2690-000 | NA | $2,160.00 | $2,160.00 | $2,160.00 |
| Roach Busters Bug Killers of America, Inc. | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Russell Bernard | 2690-000 | NA | $249.52 | $249.52 | $249.52 |
| Ryan Heidinger | 2690-000 | NA | $525.00 | $525.00 | $525.00 |
| Ryan Sevenbergen | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| San Giorgio Coffee | 2690-000 | NA | $539.65 | $539.65 | $539.65 |
| San Giorgio Coffee, Inc. | 2690-000 | NA | $4,038.95 | $4,038.95 | $4,038.95 |
| Second Studio | 2690-000 | NA | $500.00 | $500.00 | $500.00 |
| Service-Kleen | 2690-000 | NA | $19,924.29 | $19,924.29 | $19,924.29 |
| Sex Drive Energy Drink | 2690-000 | NA | $832.00 | $832.00 | $832.00 |
| Shauna Sweeney | 2690-000 | NA | $175.00 | $175.00 | $175.00 |
| South East Cutlery Service | 2690-000 | NA | $450.00 | $450.00 | $450.00 |
| Southern Boating & Yachting | 2690-000 | NA | $1,000.00 | $1,000.00 | $1,000.00 |
| Southern Wine & Spirits | 2690-000 | NA | $25,609.18 | $25,609.18 | $25,609.18 |
| Southern Wine & Spirits of South Florida | 2690-000 | NA | $1,296.77 | $1,296.77 | $1,296.77 |
| Southern Wine and Spirits | 2690-000 | NA | $16,631.44 | $16,631.44 | $16,631.44 |
| Standing Ovations | 2690-000 | NA | $434.07 | $434.07 | $434.07 |
| Stevan Holmes | 2690-000 | NA | $175.00 | $175.00 | $175.00 |
| Steve Chumley | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| Steve Parke | 2690-000 | NA | $350.00 | $350.00 | $350.00 |
| Steven Chumley | 2690-000 | NA | $175.00 | $175.00 | $175.00 |
| Sun Sentiinel | 2690-000 | NA | $2,776.00 | $2,776.00 | $2,776.00 |
| Sun-Sentinel | 2690-000 | NA | $347.00 | $347.00 | $347.00 |
| Suncoast Engineering | 2690-000 | NA | $839.36 | $839.36 | $839.36 |
| TECO | 2690-000 | NA | $3,332.80 | $3,332.80 | $3,332.80 |
| Tents N Events | 2690-000 | NA | $2,565.58 | $2,565.58 | $2,565.58 |
| Tents'N Events | 2690-000 | NA | $2,565.58 | $2,565.58 | $2,565.58 |

| | | | | | |
|---|---|---|---|---|---|
| The Parklander | 2690-000 | NA | $638.00 | $638.00 | $638.00 |
| Trustee Services, Inc. | 2690-000 | NA | $5,984.93 | $5,984.93 | $5,984.93 |
| Unishred | 2690-000 | NA | $70.00 | $70.00 | $70.00 |
| USI Insurance Services | 2690-000 | NA | $362.34 | $362.34 | $362.34 |
| USI Insurance Services, LLC | 2690-000 | NA | $343.50 | $343.50 | $343.50 |
| Veritas | 2690-000 | NA | $229,191.61 | $229,191.61 | $229,191.61 |
| Veritas Employer Services | 2690-000 | NA | $230,284.97 | $230,284.97 | $230,284.97 |
| Victor Pierre | 2690-000 | NA | $196.94 | $196.94 | $196.94 |
| Victor St. Pierre | 2690-000 | NA | $584.30 | $584.30 | $584.30 |
| Walter Larzik | 2690-000 | NA | $605.60 | $605.60 | $605.60 |
| Premium Assignment Corporation | 2690-002 | NA | $13,186.03 | $13,186.03 | $13,186.03 |
| US Trustee's Payment Center | 2950-000 | NA | $8,445.95 | $8,445.95 | $8,445.95 |
| Shooters Waterfront Cafe | 2990-000 | NA | $20,000.00 | $20,000.00 | $20,000.00 |
| The Tides at Bridgeside Square Condominium Association | 2990-000 | NA | $750.00 | $750.00 | $750.00 |
| Genovese Joblove & Battista, Attorney for Trustee | 3210-000 | NA | $206,752.00 | $206,752.00 | $173,063.42 |
| Emerson, Allsworth and Doumar, Special Counsel for Trustee | 3210-600 | NA | $2,561.70 | $2,561.70 | $2,561.70 |
| Genovese Joblove & Battista, Attorney for Trustee | 3220-000 | NA | $21,588.34 | $21,588.34 | $18,070.69 |
| Analytic Consulting Group, LLC, Accountant for Trustee | 3410-000 | NA | $52,832.50 | $52,832.50 | $44,223.87 |
| Steven Rosenbaum, Accountant for Trustee | 3410-000 | NA | $7,765.00 | $7,765.00 | $6,499.76 |
| Fees , Auctioneer for Trustee | 3610-000 | NA | $53,000.00 | $53,000.00 | $44,364.08 |
| Expenses , Auctioneer for Trustee | 3620-000 | NA | $37,902.85 | $37,902.85 | $37,902.85 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $1,950,331.02 | $1,949,488.38 | $1,882,383.16 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM | CLAIMS | CLAIMS | CLAIMS | CLAIMS |
|---|---|---|---|---|---|

|  | TRAN. CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|
| JOE M GRANT, ESQ, Attorney for D-I-P | 6210-160 | NA | $45,750.00 | $45,750.00 | $4,575.00 |
| JOE M. GRANT, ESQ., Attorney for D-I-P | 6220-170 | NA | $1,496.50 | $1,496.50 | $149.65 |
| Independent Seafood, Other Prior Chapter Administrative | 6990-000 | NA | $30,439.90 | $30,439.90 | $3,044.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** |  | NA | $77,686.40 | $77,686.40 | $7,768.65 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | Renee Jaquith | 5800-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 16P | City of Fort Lauderdale | 5800-000 | $0.00 | $16.18 | $16.18 | $0.00 |
| 18 | Tribune Company/Sun Sentinel | 5800-000 | $0.00 | $1,384.60 | $1,384.60 | $0.00 |
| 19 | Tribune Company d/b/a Forum Publishing Group | 5800-000 | $0.00 | $3,434.00 | $3,434.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $5,334.78 | $5,334.78 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Office Depot | 7100-000 | $683.92 | $899.03 | $899.03 | $0.00 |
| 2 | BMI General Leasing | 7100-000 | $1,159.11 | $1,405.09 | $1,405.09 | $0.00 |
| 4 | Infinite Energy, Inc. | 7100-000 | $0.00 | $624.89 | $624.89 | $0.00 |
| 5 | Citicorp Vendor Finance, Inc | 7100-000 | $0.00 | $14,428.49 | $14,428.49 | $0.00 |
| 6 | FirstBank Florida | 7100-000 | $0.00 | $11,002,073.12 | $11,002,073.12 | $0.00 |
| 7 | FirstBank Florida | 7100-000 | $0.00 | $11,002,073.12 | $11,002,073.12 | $0.00 |
| 8-3 | The Tides at Bridgeside Square Condo. Assoc. Inc. | 7100-000 | $0.00 | $10,625.00 | $10,625.00 | $0.00 |
| 8-2 | The Tides at Bridgeside Square | 7100-000 | $0.00 | $10,625.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Condo. Assoc. Inc. | | | | | |
| 8 | The Tides at Bridgeside Square Condo. Assoc. Inc. | 7100-000 | $0.00 | $10,625.00 | $0.00 | $0.00 |
| 9 | Empire Cooler Service | 7100-000 | $0.00 | $2,416.80 | $2,416.80 | $0.00 |
| 10U | Independent Seafood | 7100-000 | $43,752.35 | $26,478.70 | $26,478.70 | $0.00 |
| 11 | Tribune Company/Sun Sentinel | 7100-000 | $346.15 | $4,818.60 | $4,818.60 | $0.00 |
| 12 | Cheney Brothers, Inc. | 7100-000 | $22,446.10 | $26,977.00 | $26,977.00 | $0.00 |
| 14 | Overall | 7100-000 | $0.00 | $308.39 | $308.39 | $0.00 |
| 15 | BRILL HYGIENIC PRODUCTS INC | 7100-000 | $265.00 | $1,548.13 | $1,548.13 | $0.00 |
| 16U | City of Fort Lauderdale | 7100-000 | $0.00 | $388.73 | $388.73 | $0.00 |
| 17 | Cintas Corporation | 7100-000 | $1,367.50 | $2,426.11 | $2,426.11 | $0.00 |
| 20 | AceWaste Services, LLC | 7100-000 | $2,378.83 | $5,106.63 | $5,106.63 | $0.00 |
| 21 | Performance Food Group Inc. | 7200-000 | $0.00 | $18,976.09 | $18,976.09 | $0.00 |
| 22 | Cintas Corp. | 7200-000 | $0.00 | $182.42 | $182.42 | $0.00 |
| 23 | SOUTH EAST CUTLERY | 7200-000 | $0.00 | $270.00 | $270.00 | $0.00 |
| | Ace Waste Services | 7100-000 | $0.00 | $1,302.19 | $1,302.19 | $1,302.19 |
| | AAA Advance Septic & Drain | 7100-000 | $1,320.00 | $0.00 | $0.00 | $0.00 |
| | Advanced Pools | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| | Aerial Banners, Inc. | 7100-000 | $255.00 | $0.00 | $0.00 | $0.00 |
| | Al Masters CPA, P.A. | 7100-000 | $11,000.00 | $0.00 | $0.00 | $0.00 |
| | Art Sign Co. | 7100-000 | $1,443.72 | $0.00 | $0.00 | $0.00 |
| | ASCAP | 7100-000 | $998.18 | $0.00 | $0.00 | $0.00 |
| | Bar Harbor Seafood | 7100-000 | $9,908.25 | $0.00 | $0.00 | $0.00 |
| | Bayview Linen | 7100-000 | $4,788.35 | $0.00 | $0.00 | $0.00 |
| | BMC Barmaid Corp | 7100-000 | $144.69 | $0.00 | $0.00 | $0.00 |
| | Broward-Nelson | 7100-000 | $143.41 | $0.00 | $0.00 | $0.00 |
| | Chase Bank | 7100-000 | $116,908.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Cintas First Aid | 7100-000 | $664.73 | $0.00 | $0.00 | $0.00 |
| Cover It | 7100-000 | $140.00 | $0.00 | $0.00 | $0.00 |
| DMX, Inc. | 7100-000 | $263.71 | $0.00 | $0.00 | $0.00 |
| Ecolab | 7100-000 | $1,351.61 | $0.00 | $0.00 | $0.00 |
| Ecolab Pest Control | 7100-000 | $1,822.14 | $0.00 | $0.00 | $0.00 |
| Empire Cooler Service | 7100-000 | $1,812.60 | $0.00 | $0.00 | $0.00 |
| Executive Cleaning Systems, Inc | 7100-000 | $190.80 | $0.00 | $0.00 | $0.00 |
| Exotic Aquatic | 7100-000 | $150.00 | $0.00 | $0.00 | $0.00 |
| Farmers Mart | 7100-000 | $174.15 | $0.00 | $0.00 | $0.00 |
| Fire Master Department | 7100-000 | $1,026.08 | $0.00 | $0.00 | $0.00 |
| Forum Publishing Group | 7100-000 | $3,084.00 | $0.00 | $0.00 | $0.00 |
| General Hotel & Restaurant | 7100-000 | $3,107.17 | $0.00 | $0.00 | $0.00 |
| Great Locations, Inc. | 7100-000 | $2,580.00 | $0.00 | $0.00 | $0.00 |
| Greater Fort Lauderdale Chamber of Comm. | 7100-000 | $595.00 | $0.00 | $0.00 | $0.00 |
| Highway Technologies | 7100-000 | $295.04 | $0.00 | $0.00 | $0.00 |
| Hospitality Solutions, Inc. | 7100-000 | $1,518.16 | $0.00 | $0.00 | $0.00 |
| Intercoastal Parking | 7100-000 | $555.00 | $0.00 | $0.00 | $0.00 |
| Island Oasis Frozen Cocktail Co., Inc. | 7100-000 | $469.52 | $0.00 | $0.00 | $0.00 |
| John Wile | 7100-000 | $6,888.86 | $0.00 | $0.00 | $0.00 |
| Konica Minolta Business Solutions, Inc. | 7100-000 | $4,549.13 | $0.00 | $0.00 | $0.00 |
| Lauderdale By the Sea Chamber of Comm | 7100-000 | $380.00 | $0.00 | $0.00 | $0.00 |
| Mr. Green's | 7100-000 | $8,229.98 | $0.00 | $0.00 | $0.00 |
| New Times | 7100-000 | $1,705.00 | $0.00 | $0.00 | $0.00 |
| Pitney Bowes, Inc. | 7100-000 | $270.09 | $0.00 | $0.00 | $0.00 |
| R.L. Schrieber, Inc. | 7100-000 | $788.60 | $0.00 | $0.00 | $0.00 |
| RD Fresh | 7100-000 | $572.40 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rhino Paper & Marketing | 7100-000 | $209.88 | $0.00 | $0.00 | $0.00 |
| San Giorigo Coffee, Inc. | 7100-000 | $1,148.85 | $0.00 | $0.00 | $0.00 |
| Sherwin Williams | 7100-000 | $151.55 | $0.00 | $0.00 | $0.00 |
| Sun Coast Air Engineering | 7100-000 | $3,048.56 | $0.00 | $0.00 | $0.00 |
| Sysco Food Services of S. Florida, Inc. | 7100-000 | $61,081.56 | $0.00 | $0.00 | $0.00 |
| Terminello & Terminello, P.A. | 7100-000 | $1,375.00 | $0.00 | $0.00 | $0.00 |
| US Restaurant Services | 7100-000 | $700.00 | $0.00 | $0.00 | $0.00 |
| Yellow Cab Magazine | 7100-000 | $4,800.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $335,507.73 | $22,144,578.53 | $22,123,328.53 | $1,302.19 |

Page No:    1

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| For the Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Date Filed (f) or Converted (c): | 07/10/2012 (c) | |
| §341(a) Meeting Date: | 08/07/2012 | |
| Claims Bar Date: | 11/05/2012 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1 | Cash | $194,521.88 | $194,521.88 | | $38,186.03 | FA |
| 2 | Loans Receivable | $86.63 | $86.63 | | $1,466.07 | FA |
| 3 | Licenses, franchises, and other gen. intangibles | $2,398,863.86 | $2,398,863.86 | | $332,785.80 | FA |
| | Asset Notes:  Leased Employees, Deposits, Covenant not to Compete, Dual Liquor License, After hours liquor permit, Organizational Costs, Annual Pool Operating Permit, Seating Food License | | | | | |
| 4 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES | $1,085,947.69 | $1,085,947.69 | | $0.00 | FA |
| | Asset Notes:  Building, Security System, Restaurant Furniture, Office Furniture, Restaurant Equipment, Computers | | | | | |
| 5 | Restaurant inventory | $61,579.55 | $61,579.55 | | $0.00 | FA |
| 6 | Local Dines (u) | $0.00 | $0.00 | | $221.00 | FA |
| | Asset Notes:  Revenue from Dining Deals Revenue Sharing Program ECF #123 dated 7/10/12 Order | | | | | |
| 7 | DIP Bank Account (u) | $0.00 | $0.00 | | $84,839.80 | FA |
| | Asset Notes:  Ch. 11 DIP Bank Account Debtor did not list on his schedules | | | | | |
| 8 | Daily Receipts (u) | $0.00 | $0.00 | | $1,403,320.11 | FA |
| | Asset Notes:  Daily cash register receipt's ECF #123 dated 7/10/12 Order | | | | | |
| 9 | FPL Refund (u) | $0.00 | $0.00 | | $16,126.10 | FA |
| 10 | Banquet Deposit (u) | $0.00 | $0.00 | | $4,552.00 | FA |
| 11 | Insurance Premium Refund (u) | $0.00 | $0.00 | | $854.71 | FA |
| | Asset Notes:  Premium Assignment Co. Refund | | | | | |
| 12 | Clear Channel Refund (u) | $0.00 | $0.00 | | $164.00 | FA |
| | Asset Notes:  Refund of overpayment on Inv. #271594/271595 - $144.00 Refund of overpayment on Inv. #256045, 264821/22 - $20.00 | | | | | |
| 13 | Liquor Refund from Russian Standard (u) | $0.00 | $0.00 | | $200.00 | FA |
| | Asset Notes:  Refund for unused liquor | | | | | |
| 14 | First Southern Payroll Bank Account (u) | $0.00 | $0.00 | | $6,033.51 | FA |
| | Asset Notes:  Closed payroll account funds held at First Southern. | | | | | |
| 15 | Broward County Florida (u) | $0.00 | $0.00 | | $8,285.11 | FA |
| | Asset Notes:  Refund Check | | | | | |
| 16 | Teco Peoples Gas (u) | $0.00 | $0.00 | | $4,262.65 | FA |
| | Asset Notes:  Refund Check | | | | | |
| 17 | FL Dept of Revenue Refund (u) | $0.00 | $0.00 | | $2,227.10 | FA |
| | Asset Notes:  Sales Tax Refund | | | | | |
| 18 | Citizens Property Ins. Refund (u) | $0.00 | $0.00 | | $133.38 | FA |
| | Asset Notes:  Refund of property insurance | | | | | |
| 19 | Ace Wast Services, LLC Settlement (u) | $0.00 | $500.00 | | $500.00 | FA |
| | Asset Notes:  Preference settlement ECF #334 dated 4/4/14 Order | | | | | |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Date Filed (f) or Converted (c): | 07/10/2012 (c) |
| For the Period Ending: | 4/25/2017 | §341(a) Meeting Date: | 08/07/2012 |
| | | Claims Bar Date: | 11/05/2012 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 20 | Alliance Linen Service, LLC **(u)** | $0.00 | $0.00 | | $7,753.06 | FA |
| **Asset Notes:** | Preference settlement ECF #334 dated 4/4/14 Order | | | | | |
| 21 | Bar Harbor Lobster Company Settlement **(u)** | $0.00 | $0.00 | | $20,000.00 | FA |
| **Asset Notes:** | Preference settlement ECF #334 dated 4/4/14 Order | | | | | |
| 22 | USI Insurance Services, Inc. Settlement **(u)** | $0.00 | $0.00 | | $2,341.75 | FA |
| **Asset Notes:** | Preference settlement ECF #334 dated 4/4/14 Order | | | | | |
| 23 | Cheney Brothers, Inc. Settlement **(u)** | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | ECF #342 dated 7/18/14 Motion | | | | | |
| 24 | Albert Masters, CPA Settlement **(u)** | $0.00 | $4,400.00 | | $4,400.00 | FA |
| **Asset Notes:** | ECF #342 dated 7/18/14 Motion ECF #346 dated 8/13/14 Order | | | | | |
| 25 | John Handel and Assoc., Inc. Settlement **(u)** | $0.00 | $0.00 | | $9,750.00 | FA |
| **Asset Notes:** | The second payment will be in a lump sum of $8,750.00 coming from "Lexington" ECF #346 dated 8/13/14 Order | | | | | |
| 26 | JP Morgan Chase Settlement **(u)** | $0.00 | $19,500.00 | | $19,500.00 | FA |
| **Asset Notes:** | ECF #346 dated 8/13/14 Order | | | | | |
| 27 | US Foods Settlement **(u)** | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | ECF #346 dated 8/13/14 Order | | | | | |

| TOTALS (Excluding unknown value) | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|
| | $3,740,999.61 | $3,776,399.61 | | $1,978,902.18 | $0.00 |

**Major Activities affecting case closing:**

Hearing to destroy records to be held on 1/13/16; professional fee applications needed; TFR to follow.

Hiring S. Rosenbaum as tax accountant. (LB)

Need final tax returns and professional fee applications to be filed.  TFR to follow. (LB)

Jointly administered with Bima II, LLC, Case# 12-15393

10/31/12 - Auction to be held on 12/5/12 (LB)

12/31/12- Sale proceeds receipted

12/31/12-Autioneer paid 80%

1/11/13 - Claims review to begin. (LB)

1/27/14 - Adversary cases pending. (LB)

Case review 3rd Quarter 2012

Case review 4th Quarter 2012

Case review 1st Quarter 2013

Case review 2nd Quarter 2013

Case review 3rd Quarter 2013

Case review 4th Quarter 2013

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| For the Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date Filed (f) or Converted (c): | 07/10/2012 (c) |
| §341(a) Meeting Date: | 08/07/2012 |
| Claims Bar Date: | 11/05/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR): | 11/30/2013 |
| Current Projected Date Of Final Report (TFR): | 09/30/2016 |

/s/ KENNETH A. WELT

KENNETH A. WELT

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******2261 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Payroll |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/06/2012 | | From Account #******7954 | Transfer to payroll account | 9999-000 | $37,699.24 | | $37,699.24 |
| 08/06/2012 | | Veritas | Per ECF #123 dated 7/10/12. Conversion order to operate Ch 7.  Inc #20123 payroll 8/8/12. | 2690-000 | | $37,699.24 | $0.00 |
| 08/20/2012 | | From Account #******7954 | Wire for payroll; ECF #123 dated 7/10/12 Order | 9999-000 | $35,040.84 | | $35,040.84 |
| 08/20/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 8-16-12. Inv #20124 | 2690-000 | | $35,040.84 | $0.00 |
| 08/31/2012 | | From Account #******7954 | Transfer to payroll account | 9999-000 | $35,158.86 | | $35,158.86 |
| 08/31/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 8-30-12. | 2690-000 | | $35,158.86 | $0.00 |
| 09/17/2012 | | From Account #******7954 | Trans to Payroll Account | 9999-000 | $37,271.33 | | $37,271.33 |
| 09/17/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 9-13-12. Inv #20126 | 2690-000 | | $35,158.86 | $2,112.47 |
| 09/17/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 9/13/12. Inv #20126 | 2690-000 | | $37,271.33 | ($35,158.86) |
| 09/17/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 9-13-12. Inv #20126 | 2690-003 | | ($35,158.86) | $0.00 |
| 10/01/2012 | | From Account #******7954 | Transfer to payroll account | 9999-000 | $37,925.81 | | $37,925.81 |
| 10/01/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 9/27/12. Inv #20127 | 2690-000 | | $37,925.81 | $0.00 |
| 10/16/2012 | | From Account #******7954 | Trans to payroll account | 9999-000 | $38,840.55 | | $38,840.55 |
| 10/16/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 10/11/12. Inv #20128 | 2690-000 | | $38,840.55 | $0.00 |
| 10/30/2012 | | From Account #******7954 | Transfer to payroll account | 9999-000 | $46,047.58 | | $46,047.58 |
| 10/30/2012 | | Veritas Employer Services | ECF Order #123 dated 7/10/12. Payroll for period ending 10/25/12 Inv #201211 | 2690-000 | | $46,047.58 | $0.00 |
| 11/13/2012 | | From Account #******7954 | Trans to payroll acct | 9999-000 | $49,768.06 | | $49,768.06 |
| 11/13/2012 | | Veritas | Per ECF#123 dated 7/10/12.  Payroll Wire | 2690-000 | | $49,768.06 | $0.00 |
| 11/26/2012 | | From Account #******7954 | Transfer to payroll account | 9999-000 | $50,880.17 | | $50,880.17 |
| 11/27/2012 | | Veritas | Per ECF#123 dated 7/10/12.  Payroll Wire | 2690-000 | | $49,768.06 | $1,112.11 |
| | | | **SUBTOTALS** | | $368,632.44 | $367,520.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******2261 |
| Account Title: | Payroll |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 11/27/2012 | | Veritas | Per ECF#123 dated 7/10/12.  Payroll Wire | 2690-000 | | $50,880.17 | ($49,768.06) |
| 11/27/2012 | | Veritas | Per ECF#123 dated 7/10/12.  Payroll Wire | 2690-003 | | ($49,768.06) | $0.00 |
| 12/11/2012 | | From Account #******7954 | Transfer to payroll account | 9999-000 | $48,012.04 | | $48,012.04 |
| 12/11/2012 | | Veritas | Per ECF#123 dated 7/10/12.  Payroll Wire | 2690-000 | | $48,012.04 | $0.00 |
| 12/24/2012 | | From Account #******7954 | Transfer to Payroll Account | 9999-000 | $42,832.10 | | $42,832.10 |
| 12/24/2012 | | Veritas | Per ECF#123 dated 7/10/12.  Payroll Wire | 2690-000 | | $42,832.10 | $0.00 |
| | | **TOTALS:** | | | $459,476.58 | $459,476.58 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $459,476.58 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $459,476.58 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $459,476.58 | |

| For the period of  3/5/2012 to 4/25/2017 | | For the entire history of the account between 07/13/1901 to 4/25/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $459,476.58 | Total Internal/Transfer Receipts: | $459,476.58 |
| | | | |
| Total Compensable Disbursements: | $459,476.58 | Total Compensable Disbursements: | $459,476.58 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $459,476.58 | Total Comp/Non Comp  Disbursements: | $459,476.58 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 12-15391-RBR |
| **Case Name:** | ROSCOE, LLC |
| **Primary Taxpayer ID #:** | **-***2517 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/5/2012 |
| **For Period Ending:** | 4/25/2017 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******1012 |
| **Account Title:** | Sales Tax |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/20/2012 | | From Account #******7954 | Sales Tax for July 2012; ECF #123 dated 7/10/12 Order | 9999-000 | $15,693.91 | | $15,693.91 |
| 08/20/2012 | 4001 | Florida Dept. of Revenue | Per ECF#123 dated 7/10/12. Tax ID#16-80123055715. Sales Tax July 2012 | 2690-000 | | $15,693.91 | $0.00 |
| 09/20/2012 | | From Account #******7954 | Transfer to sales tax account | 9999-000 | $11,773.39 | | $11,773.39 |
| 09/20/2012 | 4002 | Florida Dept. of Revenue | Per ECF#123 dated 7/10/12. Tax ID#16-80123055715. Sales Tax Aug 2012 | 2690-000 | | $11,773.39 | $0.00 |
| 10/22/2012 | | From Account #******7954 | Transfer to pay sales tax | 9999-000 | $13,889.93 | | $13,889.93 |
| 10/22/2012 | 4003 | Florida Dept. of Revenue | Per ECF#123 dated 7/10/12. Tax ID#16-80123055715. Sales Tax Sept 2012 | 2690-000 | | $13,889.93 | $0.00 |
| 11/20/2012 | | From Account #******7954 | Trans to sales tax account | 9999-000 | $19,192.81 | | $19,192.81 |
| 11/20/2012 | 4004 | Florida Dept. of Revenue | Per ECF#123 dated 7/10/12. Tax ID#16-80123055715. Sales Tax Oct 2012 | 2690-000 | | $19,192.81 | $0.00 |
| 12/20/2012 | | From Account #******7954 | Sales Tax November 2012 | 9999-000 | $16,016.26 | | $16,016.26 |
| 12/20/2012 | 4005 | Florida Dept. of Revenue | Per ECF#123 dated 7/10/12. Tax ID#16-80123055715. Sales Tax Nov 2012 | 2690-000 | | $16,016.26 | $0.00 |
| | | | **SUBTOTALS** | | $76,566.30 | $76,566.30 | |

Page No: 4          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******1012 |
| Account Title: | Sales Tax |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $76,566.30 | $76,566.30 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $76,566.30 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $76,566.30 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $76,566.30 | |

| For the period of 3/5/2012 to 4/25/2017 | | For the entire history of the account between 07/13/1901 to 4/25/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $76,566.30 | Total Internal/Transfer Receipts: | $76,566.30 |
| | | | |
| Total Compensable Disbursements: | $76,566.30 | Total Compensable Disbursements: | $76,566.30 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $76,566.30 | Total Comp/Non Comp Disbursements: | $76,566.30 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2012 | 295551 | Gold Coast Beverage | Inv 6272116 - Beer; per ECF #123 dated 7/10/12 Order | 2690-000 | | $300.15 | ($300.15) |
| 07/21/2012 | 295552 | Cheney Brothers Inc. | Inv 01-678278; per ECF #123 dated 7/10/12 Order | 2690-000 | | $3,192.62 | ($3,492.77) |
| 07/21/2012 | 295553 | Bar Harbor Seafoods | Inv #732376; per ECF #123 dated 7/10/12 Order | 2690-000 | | $311.50 | ($3,804.27) |
| 07/23/2012 | | From Account #******7954 | Transfer | 9999-000 | $1,500.00 | | ($2,304.27) |
| 07/23/2012 | | From Account #******7954 | Transfer to manager's account | 9999-000 | $5,000.00 | | $2,695.73 |
| 07/23/2012 | 295554 | Gold Coast Linen | Inv #0723/8937; per ECF #123 dated 7/10/12 Order | 2690-000 | | $74.76 | $2,620.97 |
| 07/23/2012 | 295555 | Cheney Brothers Inc. | Inv 01-679795; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,592.42 | $1,028.55 |
| 07/23/2012 | 295556 | San Giorgio Coffee, Inc. | Inv #873346; per ECF #123 dated 7/10/12 Order | 2690-000 | | $221.65 | $806.90 |
| 07/25/2012 | 295557 | Gold Coast Linen | Inv #0725/1097; per ECF #123 dated 7/10/12 Order | 2690-000 | | $186.22 | $620.68 |
| 07/26/2012 | | From Account #******7954 | Transer for COD Deliveries | 9999-000 | $2,000.00 | | $2,620.68 |
| 07/26/2012 | 295558 | A Action Lock and Safe | Recombo Downstairs Safe; per ECF #123 dated 7/10/12 Order | 2690-000 | | $95.00 | $2,525.68 |
| 07/26/2012 | 295559 | Candace Graham | Reimbursement Schedule Fly Monthly Fee | 2690-000 | | $49.95 | $2,475.73 |
| 07/26/2012 | 295560 | Advanced Pools | Service 7/11 to 7/31/12 - Pool Maintenance | 2690-000 | | $193.60 | $2,282.13 |
| 07/27/2012 | | From Account #******7954 | transfer for COD deliveries | 9999-000 | $5,000.00 | | $7,282.13 |
| 07/27/2012 | 5001 | Double Eagle Distributing | Inv #22654 | 2690-000 | | $308.20 | $6,973.93 |
| 07/27/2012 | 5002 | Gold Coast Linen | Inv #0727/2194 | 2690-000 | | $256.00 | $6,717.93 |
| 07/27/2012 | 5003 | Broward Aquarium Services | Inv # 14; per ECF #123 dated 7/10/12 Order | 2690-000 | | $400.00 | $6,317.93 |
| 07/27/2012 | 5004 | Cheney Brothers | Inv #01-688499; per ECF #123 dated 7/10/12 Order | 2690-000 | | $3,933.66 | $2,384.27 |
| 07/27/2012 | 5005 | Gold Coast Beverage | Inv #6276911; per ECF #123 dated 7/10/12 Order | 2690-000 | | $895.15 | $1,489.12 |
| 07/27/2012 | 5006 | Premier Liquor | Inv #310554578 | 2690-000 | | $461.43 | $1,027.69 |
| 07/27/2012 | 295561 | Gold Coast Beverage | Inv #1600201; per ECF #123 dated 7/10/12 Order | 2690-000 | | $320.00 | $707.69 |
| 07/30/2012 | | From Account #******7954 | Transfer to Manager's Acct | 9999-000 | $1,500.00 | | $2,207.69 |
| 07/30/2012 | 5007 | Cheney Brothers | Inv #01-690124 | 2690-000 | | $987.10 | $1,220.59 |
| 07/30/2012 | 5008 | Gold Coast Linen | Invoice #0730/2833 | 2690-000 | | $74.62 | $1,145.97 |
| 07/30/2012 | 5009 | Gold Coast Linen | Inv #0730/3585 | 2690-000 | | $9.65 | $1,136.32 |
| 07/31/2012 | 5010 | Double Eagle Distributing, Inc. | Inv #7644247 | 2690-000 | | $189.00 | $947.32 |
| | | | **SUBTOTALS** | | $15,000.00 | $14,052.68 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******1310 |
| **Account Title:** | Manager's Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/31/2012 | 5011 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Conversion Order. Inv #6278626 | 2690-000 | | $292.50 | $654.82 |
| 08/03/2012 | | From Account #******7954 | Transfer | 9999-000 | $2,000.00 | | $2,654.82 |
| 08/03/2012 | 5012 | Gold Coast Beverage | Per ECF #123 dated 7/10/12, Conversion order to operate. Inv #6281642. | 2690-000 | | $577.00 | $2,077.82 |
| 08/03/2012 | 5013 | Gold Coast | Per ECF #123 dated 7/10/12. Conversion Order to Operate Ch 7. Inv #6281492 | 2690-000 | | $316.90 | $1,760.92 |
| 08/03/2012 | 295562 | Bar Harbor Seafood | Per ECF #123 dated 7/10/12. Conversion Order to operate Ch 7. Inv #733989 | 2690-000 | | $312.50 | $1,448.42 |
| 08/03/2012 | 295563 | Gold Coast Beverage Distributors | Per ECF #123 dated 7/10/12. Conversion Order. Inv #6281492 | 2690-000 | | | $1,448.42 |
| 08/03/2012 | 295563 | Gold Coast Beverage Distributors | Per ECF #123 dated 7/10/12. Conversion Order. Inv #6281492 | 2690-003 | | | $1,448.42 |
| 08/07/2012 | 5014 | Double Eagle | Per ECF#123 dated 7/10/12. Conversion order. Inv #7686042 | 2690-000 | | $194.00 | $1,254.42 |
| 08/08/2012 | | From Account #******7954 | Transfer | 9999-000 | $1,000.00 | | $2,254.42 |
| 08/10/2012 | | From Account #******7954 | Transfer | 9999-000 | $7,000.00 | | $9,254.42 |
| 08/10/2012 | 5015 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch 7. Inv #735675 | 2690-000 | | $320.50 | $8,933.92 |
| 08/10/2012 | 5016 | Double Eagle | Per ECF#123 dated 7/10/12. Conversion order. Inv #7705251 | 2690-000 | | $196.00 | $8,737.92 |
| 08/10/2012 | 5017 | Gold Coast Beverage Distributors | Per ECF#123 dated 7/10/12. Conversion Order. Inv #6286208 | 2690-000 | | $302.00 | $8,435.92 |
| 08/10/2012 | 5018 | Gold Coast | Per ECF#123 dated 7/10/12. Conversion Order. Inv #6286050 | 2690-000 | | $1,031.70 | $7,404.22 |
| 08/10/2012 | 5019 | Double Eagle | Per ECF#123 dated 7/10/12. Conversion order. Inv #7705484 | 2690-000 | | $89.00 | $7,315.22 |
| 08/14/2012 | | From Account #******7954 | Transfer | 9999-000 | $4,000.00 | | $11,315.22 |
| 08/14/2012 | 5020 | Republic National | Per ECF#123 dated  7/10/12.  Conversion Order. Inv #1764482 | 2690-000 | | $585.91 | $10,729.31 |
| | | | **SUBTOTALS** | | $14,000.00 | $4,218.01 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******1310 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Manager's Account |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/14/2012 | 5021 | Double Eagle | Per ECF#123 dated 7/10/12. Conversion order. Inv #7721423 | 2690-000 | | $196.00 | $10,533.31 |
| 08/14/2012 | 5022 | Republic National Distributing | Per ECF#123 dated 7/10/12. Conversion Order. Inv # 1771134 and #1771135 | 2690-000 | | $846.54 | $9,686.77 |
| 08/14/2012 | 5023 | Gold Coast | Per ECF#123 dated 7/10/12. Conversion Order. Inv. #6287837 | 2690-000 | | $563.60 | $9,123.17 |
| 08/14/2012 | 5024 | Premier Beverage | Per ECF#123 dated 7/10/12. Conversion Order. Inv #310588453; Inv# 310643277 | 2690-000 | | $1,530.14 | $7,593.03 |
| 08/14/2012 | 5025 | Premier Beverage | Per ECF#123 dated 7/10/12. Conversion Order. Inv #310643279 | 2690-000 | | $252.00 | $7,341.03 |
| 08/15/2012 | 5026 | Performance Food Group | Per ECF#123 dated 7/10/12. Conversion Order. Inv #894281; #894997; #895190 | 2690-000 | | $4,750.91 | $2,590.12 |
| 08/16/2012 | | From Account #******7954 | Transfer | 9999-000 | $5,000.00 | | $7,590.12 |
| 08/16/2012 | 5027 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2054582 | 2690-000 | | $1,685.34 | $5,904.78 |
| 08/16/2012 | 5028 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Inv #2042069 and Inv #2044675 | 2690-000 | | $1,265.25 | $4,639.53 |
| 08/17/2012 | | From Account #******7954 | transfer | 9999-000 | $5,000.00 | | $9,639.53 |
| 08/17/2012 | 5029 | Republic National | Per ECF#123 dated  7/10/12.  Conversion Order. Inv #1774988 | 2690-000 | | $448.48 | $9,191.05 |
| 08/17/2012 | 5030 | New Times BPB, LLC | Per ECF#123 dated 7/10/12. Inv #BD0047879 | 2690-000 | | $85.00 | $9,106.05 |
| 08/17/2012 | 5031 | Cheney Brothers | Per ECF#123 dated 7/10/12. Inv #709589; Inv #698530; Inv #700316; less CM 579045; CM679796 | 2690-000 | | $3,888.30 | $5,217.75 |
| 08/17/2012 | 5032 | Gold Coast Beverage Distributors | Per ECF #123 dated 7/10/12. Conversion Order. Inv #6290649 | 2690-000 | | $221.00 | $4,996.75 |
| 08/21/2012 | 5033 | Double Eagle | Per ECF#123 dated 7/10/12. Conversion order. Inv #7747171 | 2690-000 | | $89.00 | $4,907.75 |
| 08/21/2012 | 5034 | Gold Coast Beverage Distributors | Per ECF#123 dated 7/10/12. Conversion Order. Inv #6290484 | 2690-000 | | $337.30 | $4,570.45 |
| 08/21/2012 | 5035 | Republic National | Per ECF#123 dated 7/10/12. Inv #1776331 | 2690-000 | | $181.85 | $4,388.60 |

**SUBTOTALS** $10,000.00   $16,340.71

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2012 | 5036 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Prepay for 8/23/12 delivery Inv #2059065 partial pay | 2690-000 | | $696.01 | $3,692.59 |
| 08/22/2012 | 5037 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Prepay for 8/23/12 delivery Inv #2059065 balance on invoice (we now have credit of $385.26) | 2690-000 | | $1,025.92 | $2,666.67 |
| 08/22/2012 | 5038 | Albert Griffiths Jr. | Per ECF#123 dated 7/10/12. Net paycheck. Included in gross wages by Veritas | 2690-000 | | $198.24 | $2,468.43 |
| 08/23/2012 | 5039 | Standing Ovations | Per ECF#123 dated 7/10/12. Inv #SHOO80712. Uniforms employees paid part of invoice from their own money in cash, this ck was the balance. | 2690-000 | | $202.88 | $2,265.55 |
| 08/23/2012 | 5040 | Victor Pierre | Per ECF#123 dated 7/10/12. Payroll ck period 8/3/ to 8/16/12. Wrote manual ck, Veritas included in his gross totals | 2690-000 | | $196.94 | $2,068.61 |
| 08/23/2012 | 5041 | Alexander De Camargo | Per ECF#123 dated 7/10/12. Payroll ck period 8/3/ to 8/16/12. Wrote manual ck, Veritas included in his gross totals | 2690-000 | | $116.31 | $1,952.30 |
| 08/23/2012 | 5042 | John Suit | Per ECF#123 dated 7/10/12. For (2) extra mgmt shifts on 8/4 and 8/11. | 2690-000 | | $275.93 | $1,676.37 |
| 08/24/2012 | 5043 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6295131 | 2690-000 | | $190.00 | $1,486.37 |
| 08/24/2012 | 5044 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6294974 | 2690-000 | | $309.90 | $1,176.47 |
| 08/24/2012 | 5045 | Ryan Heidinger | Per ECF#123 dated 7/10/12. Entertainer for happy hour 8/24/12. | 2690-000 | | $175.00 | $1,001.47 |
| 08/28/2012 | 5046 | Double Eagle Distributing | Per ECF#123 dated 7/10/12.  Inv #7817566 | 2690-000 | | $196.00 | $805.47 |
| 08/29/2012 | | From Account #******7954 | Transfer | 9999-000 | $2,000.00 | | $2,805.47 |
| 08/30/2012 | 5047 | Republic National Distributing | Per ECF#123 dated 7/10/12. Inv #1784043 | 2690-000 | | $748.84 | $2,056.63 |
| 08/31/2012 | | From Account #******7954 | Transfer | 9999-000 | $2,000.00 | | $4,056.63 |
| 08/31/2012 | 5048 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6299158 | 2690-000 | | $731.00 | $3,325.63 |
| 08/31/2012 | 5049 | Double Eagle | Per ECF#123 dated 7/10/12. Inv #7834553 | 2690-000 | | $189.00 | $3,136.63 |
| 08/31/2012 | 5050 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Acct #85866/ Inv #5829134 less credit | 2690-000 | | $1,389.68 | $1,746.95 |
| | | | **SUBTOTALS** | | $4,000.00 | $6,641.65 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: ******1310 |
| Co-Debtor Taxpayer ID #: | | Account Title: Manager's Account |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2012 | 5051 | Double Eagle Distributing | Per ECF#123 dated 7/10/12. Inv # 7834781 | 2690-000 | | $213.00 | $1,533.95 |
| 08/31/2012 | 5052 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6299320 | 2690-000 | | $351.00 | $1,182.95 |
| 09/04/2012 | 5053 | Double Eagle Distributing | Per ECF#123 dated 7/10/12. Inv #7844403 | 2690-000 | | $117.20 | $1,065.75 |
| 09/04/2012 | 5054 | Republic National Distributing | Per ECF#123 dated 7/10/12. Inv #1786488 | 2690-000 | | $400.98 | $664.77 |
| 09/04/2012 | 5055 | Gold Coast | Per ECF #123 dated 7/10/12. Inv #6300342 | 2690-000 | | $258.95 | $405.82 |
| 09/04/2012 | 5056 | New Times | Per ECF#123 dated 7/10/12. Inv #82675 | 2690-000 | | $50.00 | $355.82 |
| 09/04/2012 | 5057 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6300799 | 2690-000 | | $225.00 | $130.82 |
| 09/06/2012 | | From Account #******7954 | transfer | 9999-000 | $5,000.00 | | $5,130.82 |
| 09/06/2012 | 5058 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Inv #2071802 | 2690-000 | | $1,737.02 | $3,393.80 |
| 09/07/2012 | 5059 | Double Eagle | Per ECF#123 dated 7/10/12. Inv #7863575 | 2690-000 | | $269.20 | $3,124.60 |
| 09/07/2012 | 5060 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6303630 | 2690-000 | | $748.80 | $2,375.80 |
| 09/07/2012 | 5061 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2081038 | 2690-000 | | $536.65 | $1,839.15 |
| 09/07/2012 | 5062 | Republic National | Per ECF#123 dated 7/10/12. Inv #1790399 | 2690-000 | | $163.06 | $1,676.09 |
| 09/07/2012 | 5063 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6303802 | 2690-000 | | $421.00 | $1,255.09 |
| 09/11/2012 | | From Account #******7954 | Transfer | 9999-000 | $4,000.00 | | $5,255.09 |
| 09/11/2012 | 5064 | Double Eagle Dis. | Per ECF#123 dated 7/10/12. Inv #7886079 | 2690-000 | | $189.00 | $5,066.09 |
| 09/11/2012 | 5065 | Republic National | Per ECF#123 dated 7/10/12. Inv #1791899 | 2690-000 | | $384.39 | $4,681.70 |
| 09/11/2012 | 5066 | Double Eagle Dist. | Per ECF#123 dated 7/10/12. Inv #7886343 | 2690-000 | | $54.00 | $4,627.70 |
| 09/12/2012 | 5067 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Inv #2089479. | 2690-000 | | $1,326.74 | $3,300.96 |
| 09/14/2012 | 5068 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6308171 | 2690-000 | | $599.85 | $2,701.11 |
| 09/17/2012 | 5069 | Elcarr Cleaning Service | Per ECF#123 dated 7/10/12. Inv #1085. | 2690-000 | | $300.00 | $2,401.11 |
| 09/17/2012 | 5070 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6308285 | 2690-000 | | $472.00 | $1,929.11 |
| 09/17/2012 | 5071 | Richard T. Thurston | Per ECF#123 dated 7/10/12. Inv #100  DJ Men's Night Out | 2690-000 | | $200.00 | $1,729.11 |
| 09/18/2012 | | From Account #******7954 | Transfer to Manager's Account | 9999-000 | $3,000.00 | | $4,729.11 |
| 09/18/2012 | 5072 | Republic National | Per ECF#123 dated 7/10/12. Inv #1797161 | 2690-000 | | $671.55 | $4,057.56 |
| 09/18/2012 | 5073 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6309834 | 2690-000 | | $430.00 | $3,627.56 |
| | | | **SUBTOTALS** | | $12,000.00 | $10,119.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-15391-RBR | | | **Trustee Name:** | | Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | | | **Bank Name:** | | Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | | | **Checking Acct #:** | | ******1310 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Manager's Account |
| **For Period Beginning:** | 3/5/2012 | | | **Blanket bond (per case limit):** | | $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/18/2012 | 5074 | Alvin J. Simmons | Per ECF#123 dated 7/10/12.  Steel Drummer event 9/9/12. | 2690-000 | | $125.00 | $3,502.56 |
| 09/18/2012 | 5075 | Alvin | Per ECF#123 dated 7/10/12.  VOID CK | 2690-000 | | $125.00 | $3,377.56 |
| 09/18/2012 | 5075 | Alvin | Per ECF#123 dated 7/10/12.  VOID CK | 2690-003 | | ($125.00) | $3,502.56 |
| 09/19/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $438.02 | | $3,940.58 |
| 09/19/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100001 1 Cash received from sales on 9/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($438.02) | | $3,502.56 |
| 09/19/2012 | 5076 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #21078282 | 2690-000 | | $1,507.94 | $1,994.62 |
| 09/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | $326.46 | | $2,321.08 |
| 09/20/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100002 1 Cash received from sales on 9/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($326.46) | | $1,994.62 |
| 09/20/2012 | 5077 | Jason Seuss | Per ECF#123 dated 7/10/12.  Net pay period 8/31 to 9/13/12 | 2690-000 | | $831.48 | $1,163.14 |
| 09/21/2012 | | From Account #******7954 | Transfer to manager's acct | 9999-000 | $3,000.00 | | $4,163.14 |
| 09/21/2012 | 5078 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6312661 | 2690-000 | | $669.40 | $3,493.74 |
| 09/21/2012 | 5079 | Double Eagle Dist. | Per ECF#123 dated 7/10/12.  Inv #7957391 | 2690-000 | | $206.30 | $3,287.44 |
| 09/21/2012 | 5080 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311055889 | 2690-000 | | $571.34 | $2,716.10 |
| 09/21/2012 | 5081 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6312803 | 2690-000 | | $122.00 | $2,594.10 |
| 09/21/2012 | 5082 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2116752 | 2690-000 | | $755.37 | $1,838.73 |
| 09/21/2012 | 5083 | Republic National | Per ECF#123 dated 7/10/12. Inv #1800906 | 2690-000 | | $492.63 | $1,346.10 |
| 09/24/2012 | 5084 | Premier Beverage | Per ECF#123 dated 7/10/12. Inv #310971094 | 2690-000 | | $478.37 | $867.73 |
| 09/25/2012 | 5085 | Double Eagle | Per ECF#123 dated 7/10/12. Inv #7975742 | 2690-000 | | $229.10 | $638.63 |
| 09/25/2012 | 5086 | Republic National | Per ECF#123 dated 7/10/12. Inv #1802130 | 2690-000 | | $184.00 | $454.63 |
| 09/25/2012 | 5087 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6314396 | 2690-000 | | $354.95 | $99.68 |
| 09/26/2012 | | From Account #******7954 | Transfer to Mgr Acct | 9999-000 | $4,000.00 | | $4,099.68 |
| 09/26/2012 | | Transfer from ******7954 to ******1310 | Cancelled Transfer | 9999-000 | | $4,000.00 | $99.68 |
| 09/28/2012 | 5093 | Republic National | Per ECF#123 dated 7/10/12. Inv #1805847 | 2690-000 | | $208.82 | ($109.14) |
| | | | **SUBTOTALS** | | $7,000.00 | $10,736.70 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 12-15391-RBR |
| **Case Name:** | ROSCOE, LLC |
| **Primary Taxpayer ID #:** | \*\*-\*\*\*2517 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 3/5/2012 |
| **For Period Ending:** | 4/25/2017 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | \*\*\*\*\*\*1310 |
| **Account Title:** | Manager's Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/28/2012 | 5094 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #7994873 | 2690-000 | | $250.30 | ($359.44) |
| 09/28/2012 | 5095 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2135582 | 2690-000 | | $233.68 | ($593.12) |
| 09/28/2012 | 5096 | Premier Beverage | Per ECF#123 dated 7/10/12. | 2690-000 | | | ($593.12) |
| 09/28/2012 | 5096 | Premier Beverage | Per ECF#123 dated 7/10/12. | 2690-003 | | | ($593.12) |
| 09/28/2012 | 5097 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6317119 | 2690-000 | | $329.10 | ($922.22) |
| 09/28/2012 | 5098 | Double Eagle | Per ECF#123 dated 7/10/12. | 2690-000 | | | ($922.22) |
| 09/28/2012 | 5098 | Double Eagle | Per ECF#123 dated 7/10/12. | 2690-003 | | | ($922.22) |
| 10/01/2012 | 5088 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2125208 | 2690-000 | | $1,205.33 | ($2,127.55) |
| 10/01/2012 | 5089 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #07983018 | 2690-000 | | $89.00 | ($2,216.55) |
| 10/01/2012 | 5090 | Michael Papandrea | Per ECF#123 dated 7/10/12.  9/8/12 MNO Commission | 2690-000 | | $454.00 | ($2,670.55) |
| 10/01/2012 | 5091 | Gold Coast Linen | Per ECF#123 dated 7/10/12.  Inv #0926/4673 | 2690-000 | | $93.82 | ($2,764.37) |
| 10/01/2012 | 5092 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6317286 | 2690-000 | | $285.00 | ($3,049.37) |
| 10/02/2012 | | From Account #\*\*\*\*\*\*7954 | Transfer to Mgr Acct | 9999-000 | $4,000.00 | | $950.63 |
| 10/02/2012 | | From Account #\*\*\*\*\*\*7954 | Transfer to Mgrs. Account | 9999-000 | $4,000.00 | | $4,950.63 |
| 10/02/2012 | 5099 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6318923 | 2690-000 | | $208.00 | $4,742.63 |
| 10/02/2012 | 5100 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1807416 | 2690-000 | | $369.00 | $4,373.63 |
| 10/03/2012 | 5101 | New Times | Per ECF#123 dated 7/10/12.  Inv #BD0050128, marketing | 2690-000 | | $260.00 | $4,113.63 |
| 10/03/2012 | 5102 | Gold Coast Linen | Per ECF#123 dated 7/10/12.  Inv # 1003/7021 | 2690-000 | | $74.62 | $4,039.01 |
| 10/04/2012 | 5103 | Forum Publishing Group | Per ECF#123 dated 7/10/12.  1 week 1/4 page ad in 4 papers | 2690-000 | | $600.00 | $3,439.01 |
| 10/05/2012 | | From Account #\*\*\*\*\*\*7954 | Transfer to Mgrs Acct | 9999-000 | $3,000.00 | | $6,439.01 |
| 10/05/2012 | 5104 | Premier Beverage | Per ECF#123 dated 7/10/12. | 2690-000 | | $942.29 | $5,496.72 |
| 10/05/2012 | 5104 | Premier Beverage | Per ECF#123 dated 7/10/12. | 2690-003 | | ($942.29) | $6,439.01 |
| 10/09/2012 | 5105 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8026027 | 2690-000 | | $280.20 | $6,158.81 |
| 10/09/2012 | 5106 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6321475 | 2690-000 | | $564.00 | $5,594.81 |
| 10/09/2012 | 5107 | Richard T. Thurston | Per ECF#123 dated 7/10/12.  Inv #104  DJ Men's Night Out 10/6/12 | 2690-000 | | $200.00 | $5,394.81 |
| | | | **SUBTOTALS** | | $11,000.00 | $5,496.05 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2012 | 5108 | Richard T. Thurston | Per ECF#123 dated 7/10/12.  Inv #103  Brotherhood commission | 2690-000 | | $123.89 | $5,270.92 |
| 10/09/2012 | 5109 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1811428 | 2690-000 | | $818.41 | $4,452.51 |
| 10/09/2012 | 5110 | Jeremiah Stringer | Per ECF#123 dated 7/10/12.  Net pay | 2690-000 | | $584.30 | $3,868.21 |
| 10/09/2012 | 5110 | Jeremiah Stringer | Per ECF#123 dated 7/10/12.  Net pay | 2690-003 | | ($584.30) | $4,452.51 |
| 10/09/2012 | 5111 | Jeremiah Stringer | Per ECF#123 dated 7/10/12.  net pay | 2690-000 | | $360.28 | $4,092.23 |
| 10/09/2012 | 5112 | Victor St. Pierre | Per ECF#123 dated 7/10/12.  net pay | 2690-000 | | $584.30 | $3,507.93 |
| 10/09/2012 | 5113 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6323273 | 2690-000 | | $350.00 | $3,157.93 |
| 10/09/2012 | 5114 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6323147 | 2690-000 | | $471.70 | $2,686.23 |
| 10/09/2012 | 5115 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1813346 | 2690-000 | | $768.31 | $1,917.92 |
| 10/09/2012 | 5116 | Standing Ovations | Per ECF#123 dated 7/10/12.  Inv #Sho092812 | 2690-000 | | $42.51 | $1,875.41 |
| 10/12/2012 | | From Account #******7954 | Transfer to Manager's Account | 9999-000 | $8,000.00 | | $9,875.41 |
| 10/12/2012 | 5117 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2162293 | 2690-000 | | $1,922.02 | $7,953.39 |
| 10/12/2012 | 5118 | Forum Publishing Group | Per ECF#123 dated 7/10/12.  10/17 and 10/18 1/4 page ad in 4 papers | 2690-000 | | $600.00 | $7,353.39 |
| 10/12/2012 | 5119 | New Times | Per ECF#123 dated 7/10/12.  Inv #BD0050136; BD0050133  Advertising | 2690-000 | | $310.00 | $7,043.39 |
| 10/12/2012 | 5120 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6325987 | 2690-000 | | $537.20 | $6,506.19 |
| 10/12/2012 | 5121 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8067983 | 2690-000 | | $394.80 | $6,111.39 |
| 10/12/2012 | 5122 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2172301 | 2690-000 | | $1,604.58 | $4,506.81 |
| 10/12/2012 | 5123 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1817675 | 2690-000 | | $504.75 | $4,002.06 |
| 10/12/2012 | 5124 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6326141 | 2690-000 | | $598.00 | $3,404.06 |
| 10/12/2012 | 5125 | Clear Channel | Per ECF#123 dated 7/10/12.  Payment towards halloween invoice | 2690-000 | | $3,000.00 | $404.06 |
| 10/12/2012 | 5126 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8068234 | 2690-000 | | $60.00 | $344.06 |
| 10/15/2012 | | From Account #******7954 | Transfer | 9999-000 | $3,000.00 | | $3,344.06 |
| 10/15/2012 | 5127 | Michael Papandrea | Per ECF#123 dated 7/10/12.  10/6/12 MNO Commission | 2690-000 | | $380.21 | $2,963.85 |
| 10/15/2012 | 5128 | Island Fish Spread | Per ECF#123 dated 7/10/12.  Inv #423 | 2690-000 | | $324.00 | $2,639.85 |
| | | | **SUBTOTALS** | | $11,000.00 | $13,754.96 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 10/18/2012 | | From Account #******7954 | Transfer to Manager's Acct | 9999-000 | $5,000.00 | | $7,639.85 |
| 10/18/2012 | 5129 | Eran Hersh, Inc. | Per ECF#123 dated 7/10/12.  Inv #7542046255 Flyer Design | 2690-000 | | $50.00 | $7,589.85 |
| 10/18/2012 | 5130 | Eran Hersh, Inc. | Per ECF#123 dated 7/10/12.  DJ's for Sunday 10/14/12 | 2690-000 | | $700.00 | $6,889.85 |
| 10/18/2012 | 5131 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8082171 | 2690-000 | | $225.10 | $6,664.75 |
| 10/18/2012 | 5132 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6327712 | 2690-000 | | $623.20 | $6,041.55 |
| 10/18/2012 | 5133 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8082428 | 2690-000 | | $130.00 | $5,911.55 |
| 10/18/2012 | 5134 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1819150 | 2690-000 | | $352.16 | $5,559.39 |
| 10/18/2012 | 5135 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2181372 | 2690-000 | | $680.06 | $4,879.33 |
| 10/18/2012 | 5136 | Sun Sentiinel | Per ECF#123 dated 7/10/12.  Advertising | 2690-000 | | $347.00 | $4,532.33 |
| 10/18/2012 | 5137 | EBS Copiers | per ECF#123 dated 7/10/12.  Fix copier and fax | 2690-000 | | $112.50 | $4,419.83 |
| 10/19/2012 | | From Account #******7954 | Transfer | 9999-000 | $3,000.00 | | $7,419.83 |
| 10/19/2012 | 5138 | Forum Publishing | Per ECF#123 dated 7/10/12.  10/24 & 10/25 Ads Brunch | 2690-000 | | $600.00 | $6,819.83 |
| 10/22/2012 | | From Account #******7954 | Transfer | 9999-000 | $4,000.00 | | $10,819.83 |
| 10/22/2012 | 5139 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2191813 | 2690-000 | | $330.32 | $10,489.51 |
| 10/22/2012 | 5140 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1823128 | 2690-000 | | $488.10 | $10,001.41 |
| 10/22/2012 | 5141 | Walter Larzik | Per ECF#123 dated 7/10/12.  Net pay for salary adj. | 2690-000 | | $605.60 | $9,395.81 |
| 10/22/2012 | 5142 | Alexander Vasilovcik | Per ECF#123 dated 7/10/12.  Veritas missed new employee | 2690-000 | | $284.36 | $9,111.45 |
| 10/22/2012 | 5143 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6330218 | 2690-000 | | $233.40 | $8,878.05 |
| 10/22/2012 | 5144 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6331135 | 2690-000 | | $6,467.50 | $2,410.55 |
| 10/22/2012 | 5145 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6330666 | 2690-000 | | $215.00 | $2,195.55 |
| 10/22/2012 | 5146 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6330666 | 2690-000 | | $438.39 | $1,757.16 |
| 10/22/2012 | 5146 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6330666 | 2690-003 | | ($438.39) | $2,195.55 |
| 10/22/2012 | 5147 | Premier Beverage | Per ECF#123 dated 7/10/12.  Acct #700007716 | 2690-000 | | $45.66 | $2,149.89 |
| 10/22/2012 | 5148 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8119698 | 2690-000 | | $319.20 | $1,830.69 |
| 10/23/2012 | 5149 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6332263 | 2690-000 | | $467.10 | $1,363.59 |

| | | | | **SUBTOTALS** | $12,000.00 | $13,276.26 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******1310 |
| Account Title: | Manager's Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2012 | 5150 | New Times | Per ECF#123 dated 7/10/12.  Inv #BD0050139 10/25 blasts Advertising | 2690-000 | | $260.00 | $1,103.59 |
| 10/23/2012 | 5151 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1825011 | 2690-000 | | $1,249.83 | ($146.24) |
| 10/23/2012 | 5151 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1825011 | 2690-003 | | ($1,249.83) | $1,103.59 |
| 10/23/2012 | 5152 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1825011 | 2690-000 | | $1,246.00 | ($142.41) |
| 10/23/2012 | 5153 | Richard T. Thurston | Per ECF#123 dated 7/10/12.  Inv #104 & #105 | 2690-000 | | $235.00 | ($377.41) |
| 10/23/2012 | 5153 | Richard T. Thurston | Per ECF#123 dated 7/10/12.  Inv #104 & #105 | 2690-003 | | ($235.00) | ($142.41) |
| 10/23/2012 | 5154 | Richard T. Thurston | Per ECF#123 dated 7/10/12.  Inv #104 & #105 | 2690-000 | | $235.66 | ($378.07) |
| 10/24/2012 | | From Account #******7954 | Trans to Mgrs. Account | 9999-000 | $7,000.00 | | $6,621.93 |
| 10/25/2012 | | From Account #******7954 | Transfer to Mgr Acct | 9999-000 | $20,000.00 | | $26,621.93 |
| 10/25/2012 | 5155 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2201069 | 2690-000 | | $2,633.73 | $23,988.20 |
| 10/25/2012 | 5156 | Hospitality Purchasing | Per ECF#123 dated 7/10/12.  Inv #158848 | 2690-000 | | $162.85 | $23,825.35 |
| 10/25/2012 | 5157 | Sun Sentiinel | Per ECF#123 dated 7/10/12.  Advertising | 2690-000 | | $694.00 | $23,131.35 |
| 10/26/2012 | | From Account #******7954 | Transfer to the Manager's Account | 9999-000 | $7,000.00 | | $30,131.35 |
| 10/26/2012 | 5158 | Forum Publishing | Per ECF#123 dated 7/10/12.  Advertising | 2690-000 | | $600.00 | $29,531.35 |
| 10/26/2012 | 5159 | Broward Aquarium | Per ECF#123 dated 7/10/12. | 2690-000 | | $400.00 | $29,131.35 |
| 10/26/2012 | 5160 | Sex Drive Energy Drink | Per ECF#123 dated 7/10/12.  Inv #200170 | 2690-000 | | $192.00 | $28,939.35 |
| 10/26/2012 | 5161 | Sex Drive Energy Drink | Per ECF#123 dated 7/10/12.  Inv #200013 | 2690-000 | | $320.00 | $28,619.35 |
| 10/26/2012 | 5162 | Tents N Events | Per ECF#123 dated 7/10/12.  Bal on Inv 009-102712 | 2690-000 | | $2,565.58 | $26,053.77 |
| 10/26/2012 | 5163 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1827884 | 2690-000 | | $12,530.32 | $13,523.45 |
| 10/26/2012 | 5164 | Republic National Distributing | Per ECF#123 dated 7/10/12.  Inv #1827885 | 2690-000 | | $4,770.50 | $8,752.95 |
| 10/26/2012 | 5165 | Green Professional Waste Services | Per ECF#123 dated 7/10/12.  Port-O-Lets Final Payment | 2690-000 | | $424.00 | $8,328.95 |
| 10/26/2012 | 5166 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. | 2690-000 | | $984.00 | $7,344.95 |
| 10/26/2012 | 5167 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. | 2690-000 | | $3,710.65 | $3,634.30 |
| 10/29/2012 | | From Account #******7954 | Transfer to Mgr Account | 9999-000 | $10,000.00 | | $13,634.30 |
| 10/29/2012 | | From Account #******7954 | Transfer to Mgr. Account | 9999-000 | $10,000.00 | | $23,634.30 |
| 10/29/2012 | 5168 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. | 2690-000 | | $1,128.50 | $22,505.80 |
| | | | **SUBTOTALS** | | $54,000.00 | $32,857.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******1310 |
| Account Title: | Manager's Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2012 | 5169 | Clear Channel | Per ECF#123 dated 7/10/12.  Payment towards halloween invoice | 2690-000 | | $2,000.00 | $20,505.80 |
| 10/29/2012 | 5170 | Gold Coast | Per ECF#123 dated 7/10/12. | 2690-000 | | $927.00 | $19,578.80 |
| 10/29/2012 | 5171 | Republic National | Per ECF#123 dated 7/10/12. | 2690-000 | | $2,669.44 | $16,909.36 |
| 10/29/2012 | 5172 | Broward Aquarium | Per ECF#123 dated 7/10/12.  Oct 2012 Inv #23 | 2690-000 | | $400.00 | $16,509.36 |
| 10/29/2012 | 5173 | Unishred | Per ECF#123 dated 7/10/12. | 2690-000 | | $70.00 | $16,439.36 |
| 10/29/2012 | 5173 | Unishred | Per ECF#123 dated 7/10/12. | 2690-000 | | $710.00 | $15,729.36 |
| 10/29/2012 | 5173 | Unishred | Per ECF#123 dated 7/10/12. | 2690-003 | | ($710.00) | $16,439.36 |
| 10/29/2012 | 5174 | Jorge Giovanni Remotti | Per ECF#123 dated 7/10/12.  Entertainment  10/26/12 | 2690-000 | | $550.00 | $15,889.36 |
| 10/29/2012 | 5175 | Steve Chumley | Per ECF#123 dated 7/10/12.  Entertainment | 2690-000 | | $175.00 | $15,714.36 |
| 10/29/2012 | 5176 | Shooters Waterfront Cafe | Per ECF#123 dated 7/10/12. To cover Halloween Expenses (see receipts attached) | * | | $13,000.00 | $2,714.36 |
| | | | Halloween Expenses                       $(4,292.87) | 2690-000 | | | $2,714.36 |
| | | | Halloween Entertainment                  $(1,200.00) | 2690-000 | | | $2,714.36 |
| | | | Halloween Prizes                         $(7,507.13) | 2690-000 | | | $2,714.36 |
| 10/29/2012 | 5177 | Sun Sentiinel | Per ECF#123 dated 7/10/12.  Advertising | 2690-000 | | $347.00 | $2,367.36 |
| 10/29/2012 | 5178 | Island Fish Spread | Per ECF#123 dated 7/10/12.  Inv #431 and #433 | 2690-000 | | $540.00 | $1,827.36 |
| 10/30/2012 | 5179 | Hot Spots Magazine | per ECF#123 dated 7/10/12.  Inv #18354 & 17826 | 2690-000 | | $247.50 | $1,579.86 |
| 10/31/2012 | 5180 | Jeremiah Stringer | Per ECF#123 dated 7/10/12.  Retro net pay for maint. side work, included in Veritas payroll | 2690-000 | | $85.86 | $1,494.00 |
| 10/31/2012 | 5181 | Kimraj Bennett | Per ECF#123 dated 7/10/12.  Retro net pay for maint. side work, included in Veritas payroll | 2690-000 | | $95.76 | $1,398.24 |
| 10/31/2012 | 5182 | New Times | Per ECF#123 dated 7/10/12.  Inv #BD0050145 | 2690-000 | | $260.00 | $1,138.24 |
| 10/31/2012 | 5183 | Forum Publishing | Per ECF#123 dated 7/10/12.  Advertising brunch ads | 2690-000 | | $600.00 | $538.24 |
| 10/31/2012 | 5184 | In The Biz Magazine | Per ECF#123 dated 7/10/12.  2 full page ads in Oct issue | 2690-000 | | $881.00 | ($342.76) |
| 11/01/2012 | | From Account #******7954 | Trans to managers acct | 9999-000 | $5,000.00 | | $4,657.24 |
| 11/01/2012 | 5185 | Jeremiah Stringer | Per ECF#123 dated 7/10/12.  Retro net pay for liq room mgr for Halloween event included in Veritas payroll | 2690-000 | | $275.93 | $4,381.31 |
| 11/01/2012 | 5186 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311266682 | 2690-000 | | $393.73 | $3,987.58 |
| | | | **SUBTOTALS** | | $5,000.00 | $23,518.22 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2012 | | New Times | Per ECF#123 dated 7/10/12. will be credited on next invoice | 2690-000 | | $260.00 | $3,727.58 |
| 11/02/2012 | 5187 | CHC Of Florida | Per ECF#123 dated 7/10/12. Inv #11974907. | 2690-000 | | $1,602.91 | $2,124.67 |
| 11/02/2012 | 5188 | Republic National | Per ECF#123 dated 7/10/12. Inv #1831434R | 2690-000 | | $1,155.00 | $969.67 |
| 11/08/2012 | | From Account #******7954 | Trans to Mgrs Acct | 9999-000 | $5,000.00 | | $5,969.67 |
| 11/08/2012 | 5189 | Steve Parke | Per ECF#123 dated 7/10/12. Entertainment for 11/2/12. | 2690-000 | | $175.00 | $5,794.67 |
| 11/08/2012 | 5190 | Jessica Gianforti | Per ECF#123 dated 7/10/12. Entertainment for 11/3/12. | 2690-000 | | $500.00 | $5,294.67 |
| 11/08/2012 | 5191 | Republic National | Per ECF#123 dated 7/10/12. Inv #1835648 | 2690-000 | | $746.48 | $4,548.19 |
| 11/08/2012 | 5192 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6340287 | 2690-000 | | $483.00 | $4,065.19 |
| 11/08/2012 | 5193 | Double Eagle | Per ECF#123 dated 7/10/12. Inv #8195879 | 2690-000 | | $195.00 | $3,870.19 |
| 11/08/2012 | 5194 | Sun Sentiinel | Per ECF#123 dated 7/10/12. Advertising | 2690-000 | | $694.00 | $3,176.19 |
| 11/08/2012 | 5195 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6341987 | 2690-000 | | $333.90 | $2,842.29 |
| 11/08/2012 | 5196 | Republic National | Per ECF#123 dated 7/10/12. Inv #1837664 | 2690-000 | | $483.03 | $2,359.26 |
| 11/08/2012 | 5197 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6342116 | 2690-000 | | $144.00 | $2,215.26 |
| 11/09/2012 | 5198 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2243574 | 2690-000 | | $3,453.67 | ($1,238.41) |
| 11/09/2012 | 5198 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2243574 | 2690-003 | | ($3,453.67) | $2,215.26 |
| 11/09/2012 | 5199 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2243574 | 2690-000 | | $1,149.51 | $1,065.75 |
| 11/13/2012 | | From Account #******7954 | Trans to mgrs. acct | 9999-000 | $5,000.00 | | $6,065.75 |
| 11/13/2012 | 5200 | John Suit | Per ECF#123 dated 7/10/12. 2 shifts extra during Halloween week | 2690-000 | | $275.93 | $5,789.82 |
| 11/13/2012 | 5201 | Forum Publishing | Per ECF#123 dated 7/10/12. Advertising | 2690-000 | | $600.00 | $5,189.82 |
| 11/13/2012 | 5202 | Richard Thurston | Per ECF#123 dated 7/10/12. Men's Night Out DJ 11/3/12 | 2690-000 | | $200.00 | $4,989.82 |
| 11/13/2012 | 5203 | Aerial Banners | Per ECF#123 dated 7/10/12. Inv #6462 | 2690-000 | | $1,200.00 | $3,789.82 |
| 11/13/2012 | 5204 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6344812 | 2690-000 | | $521.90 | $3,267.92 |
| 11/13/2012 | 5205 | Double Eagle | Per ECF#123 dated 7/10/12. Inv #8232730 | 2690-000 | | $195.00 | $3,072.92 |
| 11/13/2012 | 5206 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6344993 | 2690-000 | | $342.00 | $2,730.92 |

|  |  | **SUBTOTALS** | $10,000.00 | $11,256.66 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******1310 |
| Account Title: | Manager's Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/13/2012 | 5207 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1841907; Inv #1841906 | 2690-000 | | $486.90 | $2,244.02 |
| 11/13/2012 | 5208 | Michael Papandrea | Per ECF#123 dated 7/10/12.  11/3/12 MNO Commission | 2690-000 | | $273.73 | $1,970.29 |
| 11/13/2012 | 5209 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2254247 | 2690-000 | | $227.77 | $1,742.52 |
| 11/13/2012 | 5210 | Ryan Heidinger | Per ECF#123 dated 7/10/12.  Entertainer | 2690-000 | | $175.00 | $1,567.52 |
| 11/13/2012 | 5211 | Paul Kasin | Per ECF#123 dated 7/10/12.  Entertainer | 2690-000 | | $500.00 | $1,067.52 |
| 11/16/2012 | | From Account #******7954 | Trans to Manager's Acct | 9999-000 | $7,000.00 | | $8,067.52 |
| 11/16/2012 | 5123 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6344993 364 | 2690-000 | | $400.00 | $7,667.52 |
| 11/16/2012 | 5123 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6344993 364 | 2690-003 | | ($400.00) | $8,067.52 |
| 11/16/2012 | 5212 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6346661 | 2690-000 | | $330.65 | $7,736.87 |
| 11/16/2012 | 5213 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6344993 364 | 2690-000 | | $400.00 | $7,336.87 |
| 11/16/2012 | 5213 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6344993 364 | 2690-003 | | ($400.00) | $7,736.87 |
| 11/16/2012 | 5214 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6344993364 | 2690-000 | | $400.00 | $7,336.87 |
| 11/16/2012 | 5215 | Sun Sentiinel | Per ECF#123 dated 7/10/12.  Advertising | 2690-000 | | $694.00 | $6,642.87 |
| 11/16/2012 | 5216 | Republic National | Per ECF#123 dated 7/10/12.  Inv #34590 | 2690-000 | | $689.63 | $5,953.24 |
| 11/16/2012 | 5217 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2265024 | 2690-000 | | $1,172.94 | $4,780.30 |
| 11/16/2012 | 5218 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8266581 | 2690-000 | | $202.20 | $4,578.10 |
| 11/16/2012 | 5219 | John Suit | Per ECF#123 dated 7/10/12.  pay - missed payroll | 2690-000 | | $1,122.28 | $3,455.82 |
| 11/16/2012 | 5220 | Daryl Hopper | Per ECF#123 dated 7/10/12.  pay - missed payroll | 2690-000 | | $172.56 | $3,283.26 |
| 11/16/2012 | 5221 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311423802 | 2690-000 | | $360.39 | $2,922.87 |
| 11/16/2012 | 5222 | Forum Publishing | Per ECF#123 dated 7/10/12.  Advertising | 2690-000 | | $649.00 | $2,273.87 |
| 11/19/2012 | | From Account #******7954 | Trans to mgrs. account | 9999-000 | $5,000.00 | | $7,273.87 |
| 11/19/2012 | 5223 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6349641 | 2690-000 | | $235.35 | $7,038.52 |
| 11/19/2012 | 5224 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1849027 | 2690-000 | | $506.45 | $6,532.07 |
| 11/19/2012 | 5225 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6349803 | 2690-000 | | $475.00 | $6,057.07 |
| 11/19/2012 | 5226 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2277508 | 2690-000 | | $1,054.73 | $5,002.34 |
| 11/19/2012 | 5227 | Jacques Louis | Per ECF#123 dated 7/10/12.  Vacation pay that was not on payroll | 2690-000 | | $457.62 | $4,544.72 |
| | | | **SUBTOTALS** | | $12,000.00 | $10,186.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2012 | 5228 | Russell Bernard | Per ECF#123 dated 7/10/12.  Vacation pay that was not on payroll | 2690-000 | | $249.52 | $4,295.20 |
| 11/20/2012 | 5229 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6351910-3344 | 2690-000 | | $586.80 | $3,708.40 |
| 11/20/2012 | 5230 | Elcarr Cleaning Service | Per ECF#123 dated 7/10/12.  Carpet Cleaning | 2690-000 | | $380.00 | $3,328.40 |
| 11/20/2012 | 5231 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6352092-364 | 2690-000 | | $480.00 | $2,848.40 |
| 11/20/2012 | 5232 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2288198 | 2690-000 | | $819.02 | $2,029.38 |
| 11/21/2012 | 5233 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1853607 | 2690-000 | | $941.99 | $1,087.39 |
| 11/26/2012 | | From Account #******7954 | Trans to manager's account | 9999-000 | $5,000.00 | | $6,087.39 |
| 11/26/2012 | 5234 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2294617 | 2690-000 | | $1,237.60 | $4,849.79 |
| 11/26/2012 | 5235 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311482008; 311543772; 311440831 | 2690-000 | | $1,227.60 | $3,622.19 |
| 11/26/2012 | 5236 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv # | 2690-000 | | $334.70 | $3,287.49 |
| 11/26/2012 | 5237 | Specialty Landscaping | Per ECF#123 dated 7/10/12. | 2690-000 | | $200.00 | $3,087.49 |
| 11/26/2012 | 5237 | Specialty Landscaping | Per ECF#123 dated 7/10/12. | 2690-003 | | ($200.00) | $3,287.49 |
| 11/27/2012 | 5238 | Mary Lacorazza dba Specialty Landscape | Per ECF#123 dated 7/10/12.  Inv #111212-11 Nov 2012 service | 2690-000 | | $70.00 | $3,217.49 |
| 11/27/2012 | 5239 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6355792-3344 | 2690-000 | | $913.45 | $2,304.04 |
| 11/27/2012 | 5240 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1856774 | 2690-000 | | $688.70 | $1,615.34 |
| 11/27/2012 | 5241 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6355935364 | 2690-000 | | $639.00 | $976.34 |
| 11/27/2012 | 5242 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8353307 | 2690-000 | | $236.40 | $739.94 |
| 11/30/2012 | | From Account #******7954 | Transfer to manager's acct | 9999-000 | $7,000.00 | | $7,739.94 |
| 11/30/2012 | 5243 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2309023 | 2690-000 | | $1,376.75 | $6,363.19 |
| 11/30/2012 | 5244 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311589166 | 2690-000 | | $931.36 | $5,431.83 |
| 11/30/2012 | 5245 | Ladarrius Hopper | Per ECF#123 dated 7/10/12.  New employee - Veritas just rec'vd paperword | 2690-000 | | $223.26 | $5,208.57 |
| 11/30/2012 | 5246 | Abandoned Pet Rescue | Per ECF#123 dated 7/10/12.  Per agreement - Halloween donation | 2690-000 | | $840.00 | $4,368.57 |
| 11/30/2012 | 5247 | Ryan Sevenbergen | Per ECF#123 dated 7/10/12.  Entertainment Band 12/1/12 | 2690-000 | | $500.00 | $3,868.57 |
| 11/30/2012 | 5248 | Steven Chumley | Per ECF#123 dated 7/10/12.  Entertainment 11/30/12 | 2690-000 | | $175.00 | $3,693.57 |
| | | | SUBTOTALS | | $12,000.00 | $12,851.15 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******1310 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Manager's Account |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/04/2012 | 5249 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6360493 | 2690-000 | | $556.90 | $3,136.67 |
| 12/04/2012 | 5250 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6360642 | 2690-000 | | $162.00 | $2,974.67 |
| 12/04/2012 | 5251 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1863210 | 2690-000 | | $464.38 | $2,510.29 |
| 12/04/2012 | 5252 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8406619 | 2690-000 | | $258.30 | $2,251.99 |
| 12/06/2012 | | From Account #******7954 | trans to mgrs. acct | 9999-000 | $3,000.00 | | $5,251.99 |
| 12/06/2012 | 5253 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2331147 | 2690-000 | | $386.84 | $4,865.15 |
| 12/06/2012 | 5254 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1864799 | 2690-000 | | $26.30 | $4,838.85 |
| 12/07/2012 | 5255 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6363557 | 2690-000 | | $338.00 | $4,500.85 |
| 12/07/2012 | 5256 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2341806 | 2690-000 | | $851.65 | $3,649.20 |
| 12/07/2012 | 5256 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2341806 | 2690-003 | | ($851.65) | $4,500.85 |
| 12/07/2012 | 5257 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12. Inv #2341806 | 2690-000 | | $825.41 | $3,675.44 |
| 12/07/2012 | 5258 | Gold Coast | Per ECF#123 dated 7/10/12. Inv #6363396 | 2690-000 | | $385.90 | $3,289.54 |
| 12/07/2012 | 5259 | Republic National | Per ECF#123 dated 7/10/12.  Inv #186898312 | 2690-000 | | $270.70 | $3,018.84 |
| 12/10/2012 | 5260 | Sex Drive Energy Drink | Per ECF#123 dated 7/10/12.  Inv #200017 | 2690-000 | | $320.00 | $2,698.84 |
| 12/11/2012 | 5261 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6365241 | 2690-000 | | $753.00 | $1,945.84 |
| 12/11/2012 | 5262 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1869777 | 2690-000 | | $388.59 | $1,557.25 |
| 12/11/2012 | 5263 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8448809 | 2690-000 | | $216.90 | $1,340.35 |
| 12/13/2012 | | From Account #******7954 | Trans to manager's account | 9999-000 | $5,000.00 | | $6,340.35 |
| 12/13/2012 | 5264 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2352785 | 2690-000 | | $1,126.06 | $5,214.29 |
| 12/13/2012 | 5265 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311614708 | 2690-000 | | $981.77 | $4,232.52 |
| 12/13/2012 | 5266 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8426988 | 2690-000 | | $195.00 | $4,037.52 |
| 12/13/2012 | 5267 | AJE Gourmet Products | Per ECF#123 dated 7/10/12.  Inv #26570 | 2690-000 | | $649.00 | $3,388.52 |
| 12/13/2012 | 5268 | Frank Scarpace | Per ECF#123 dated 7/10/12.  Retro pay for Nov - Included in Veritas gross wages | 2690-000 | | $63.17 | $3,325.35 |
| 12/13/2012 | 5269 | Gold Coast Beverage | Per ECF#123 dated 7/10/12. Inv #6368132 | 2690-000 | | $451.80 | $2,873.55 |
| 12/13/2012 | 5270 | Double Eagle | Per ECF#123 dated 7/10/12.  Inv #8469277 | 2690-000 | | $277.80 | $2,595.75 |
| 12/13/2012 | 5271 | Gold Coast Beverage | Per ECF#123 dated 7/10/12.  Inv #6368320 | 2690-000 | | $869.00 | $1,726.75 |
| 12/13/2012 | 5272 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1874423 | 2690-000 | | $626.71 | $1,100.04 |
| | | | **SUBTOTALS** | | $8,000.00 | $10,593.53 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: |
| Case Name: | ROSCOE, LLC | Bank Name: |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): |

Trustee Name: Kenneth A. Welt
Bank Name: Sabadell United Bank
Checking Acct #: ******1310
Account Title: Manager's Account
Blanket bond (per case limit): $129,177,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2012 | 5273 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1874423 | 2690-000 | | $626.71 | $473.33 |
| 12/13/2012 | 5273 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1874423 | 2690-003 | | ($626.71) | $1,100.04 |
| 12/14/2012 | 5274 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311792414 | 2690-000 | | $1,068.55 | $31.49 |
| 12/14/2012 | 5275 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2363700 | 2690-000 | | $566.80 | ($535.31) |
| 12/14/2012 | 5276 | EBS Copiers | per ECF#123 dated 7/10/12.  Fix copier and fax | 2690-000 | | $214.00 | ($749.31) |
| 12/14/2012 | 5276 | EBS Copiers | per ECF#123 dated 7/10/12.  Fix copier and fax | 2690-003 | | ($214.00) | ($535.31) |
| 12/14/2012 | 5277 | EBS Copiers | per ECF#123 dated 7/10/12.  Fix copier | 2690-000 | | $214.00 | ($749.31) |
| 12/17/2012 | | From Account #******7954 | | 9999-000 | $5,000.00 | | $4,250.69 |
| 12/17/2012 | 5278 | Stevan Holmes | Per ECF#123 dated 7/10/12.  Band on 12-14-12 | 2690-000 | | $175.00 | $4,075.69 |
| 12/17/2012 | 5279 | James Robinette | Per ECF#123 dated 7/10/12.  Band on 12-15-12 | 2690-000 | | $500.00 | $3,575.69 |
| 12/21/2012 | 5280 | John Suit | Per ECF#123 dated 7/10/12.  pay - missed payroll | 2690-000 | | $141.52 | $3,434.17 |
| 12/21/2012 | 5281 | Premier Beverage | Per ECF#123 dated 7/10/12.  Inv #311805004 | 2690-000 | | $506.00 | $2,928.17 |
| 12/21/2012 | 5282 | Republic National | Per ECF#123 dated 7/10/12.  Inv #1876909 | 2690-000 | | $222.25 | $2,705.92 |
| 12/21/2012 | 5283 | Michael Papandrea | Per ECF#123 dated 7/10/12.  12/7/12 MNO Commission | 2690-000 | | $106.48 | $2,599.44 |
| 12/21/2012 | 5284 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12.  Inv #2375395 | 2690-000 | | $1,233.68 | $1,365.76 |
| 12/21/2012 | 5284 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2375395 | 2690-000 | | $566.80 | $798.96 |
| 12/21/2012 | 5284 | Southern Wine and Spirits | Per ECF#123 dated 7/10/12.  Inv #2375395 | 2690-003 | | ($566.80) | $1,365.76 |
| 12/21/2012 | 5285 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6372769 | 2690-000 | | $1,223.70 | $142.06 |
| 12/21/2012 | 5285 | Gold Coast | Per ECF#123 dated 7/10/12.  Inv #6372769 | 2690-003 | | ($1,223.70) | $1,365.76 |
| 04/24/2013 | | To Account #******7954 | Transfer to Operating Account | 9999-000 | | $1,365.76 | $0.00 |

| | | | | SUBTOTALS | $5,000.00 | $6,100.04 |

Exhibit 9

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******1310 |
| Account Title: | Manager's Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $202,000.00 | $202,000.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $202,000.00 | $5,365.76 | |
| | | | **Subtotal** | | $0.00 | $196,634.24 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $196,634.24 | |

| **For the period of 3/5/2012 to 4/25/2017** | | **For the entire history of the account between 07/13/1901 to 4/25/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $202,000.00 | Total Internal/Transfer Receipts: | $202,000.00 |
| | | | |
| Total Compensable Disbursements: | $196,634.24 | Total Compensable Disbursements: | $196,634.24 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $196,634.24 | Total Comp/Non Comp Disbursements: | $196,634.24 |
| Total Internal/Transfer Disbursements: | $5,365.76 | Total Internal/Transfer Disbursements: | $5,365.76 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/02/2012 | | Genovese Joblove & Battista PA | ECF #334 dated 4/4/14 Order | 1241-000 | $500.00 | | $500.00 |
| 01/02/2012 | (8) | Amex Sales | Amex SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $2,642.50 | | $3,142.50 |
| 01/02/2012 | (8) | Amex Sales | Reversed Deposit 100285 1 Amex SAles; year was put in error and meant for 2013 | 1230-000 | ($2,642.50) | | $500.00 |
| 01/02/2012 | | Genovese Joblove & Battista PA | ECF #334 dated 4/4/14 Order | 1241-000 | ($500.00) | | $0.00 |
| 07/13/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $434.00 | | $434.00 |
| 07/13/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $774.13 | | $1,208.13 |
| 07/13/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $953.78 | | $2,161.91 |
| 07/16/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $939.46 | | $3,101.37 |
| 07/16/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $1,929.62 | | $5,030.99 |
| 07/16/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $2,252.32 | | $7,283.31 |
| 07/17/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operration of bar/restaurant | 1230-000 | $574.66 | | $7,857.97 |
| 07/17/2012 | (8) | Southfloridadines.com, Inc. | Revenue from Dining Deals Revenue Sharing Program; ECF #123 dated 7/10/12 Order | 1230-000 | $156.00 | | $8,013.97 |
| 07/18/2012 | (8) | Shooters Waterfront Cafe | Cash receipts from operating bar/restaurant | 1230-000 | $218.33 | | $8,232.30 |
| 07/19/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operation of bar/restaurant | 1230-000 | $1,084.58 | | $9,316.88 |
| 07/19/2012 | (8) | Shooters Waterfront Cafe | Funds from petty cash held at bar/restuaruant | 1230-000 | $3,683.86 | | $13,000.74 |
| 07/20/2012 | (7) | Roscoe, LLC | Ch. 11 DIP Bank Account | 1290-010 | $18,124.95 | | $31,125.69 |
| 07/20/2012 | (7) | Roscoe, LLC | Ch. 11 DIP Bank Account | 1290-010 | $25,000.00 | | $56,125.69 |
| 07/20/2012 | (7) | Roscoe, LLC | DIP Funds turned over | 1290-010 | $35,000.00 | | $91,125.69 |
| 07/20/2012 | (8) | American Express Traveler's Check | Traveler's check received from operation of bar/restuarunt | 1230-000 | $100.00 | | $91,225.69 |
| 07/20/2012 | (8) | Shooters Waterfront Cafe | Cash receipt's from operation of bar/restaurant | 1230-000 | $848.63 | | $92,074.32 |
| 07/20/2012 | 2001 | Service-Kleen | Inv #1292 and #1290.  Operating Ch 7 Cleaning of bar/restaurant for two weeks; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,530.00 | $90,544.32 |
| 07/20/2012 | 2002 | Clear Channel | Operating Ch 7.  Inv #197290 - Advertising on Y-100 on 7/20/12- 7/22/12; ECF #123 dated 7/10/12 Order | 2690-000 | | $2,000.00 | $88,544.32 |
| 07/20/2012 | 2003 | Florida Dept. of Revenue | Operating Ch 7.  Sales Tax owed for May 2012. Tax ID #16-8012305571-5; ECF #123 dated 7/10/12 Order | 2690-000 | | $18,124.95 | $70,419.37 |

| | | | SUBTOTALS | | $92,074.32 | $21,654.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 23          Exhibit 9

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2012 | 2004 | Florida Dept. of Revenue | Operating Ch 7. Sales Tax Due for June 2012 Tax ID #16-8012305571-5; per ECF #123 dated 7/10/12 Order | 2690-000 | | $15,442.51 | $54,976.86 |
| 07/23/2012 | (8) | Amex credit card sales | Amex receipts; ECF #123 dated 7/10/12 Order | 1230-000 | $828.60 | | $55,805.46 |
| 07/23/2012 | (8) | Mastercard/Visa Sale | Mastercard/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,267.49 | | $60,072.95 |
| 07/23/2012 | (8) | Shooters Waterfront Cafe | Cash from register for sales on 7/20/12 | 1230-000 | $678.86 | | $60,751.81 |
| 07/23/2012 | (8) | Shooters Waterfront Cafe | Cash from register for sales on 7/22/12 | 1230-000 | $983.00 | | $61,734.81 |
| 07/23/2012 | (8) | Shooters Waterfront Cafe | Cash from register for sales on 7/21/12 | 1230-000 | $1,150.10 | | $62,884.91 |
| 07/23/2012 | | To Account #******1310 | Transfer | 9999-000 | | $1,500.00 | $61,384.91 |
| 07/23/2012 | | To Account #******1310 | Transfer to manager's account | 9999-000 | | $5,000.00 | $56,384.91 |
| 07/23/2012 | 2005 | Earthlink Business | Operating Ch 7 Acct #36650 / Inv #7076073; per ECF #123 dated 7/10/12 Order | 2690-000 | | $486.22 | $55,898.69 |
| 07/23/2012 | 2006 | Direct TV | Operating Ch 7. Account #002534091 / Inv #18207543452; per ECF #123 dated 7/10/12 Order | 2690-000 | | $327.44 | $55,571.25 |
| 07/23/2012 | 2007 | City of Fort Lauderdale | Operating Ch 7.   Account #2002180 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,357.73 | $54,213.52 |
| 07/23/2012 | 2008 | Performance Food Service Empire | Operating Ch 7.  Invoice #889919 / Inv #889792; per ECF #123 dated 7/10/12 Order | 2690-000 | | $5,335.09 | $48,878.43 |
| 07/23/2012 | 2009 | Southern Wine & Spirits of South Florida | Operating ch 7.  Inv #2027241; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,296.77 | $47,581.66 |
| 07/23/2012 | 2010 | Republic National Distributing Company | Operating Ch 7.  Inv #1744425; per ECF #123 dated 7/10/12 Order | 2690-000 | | $885.44 | $46,696.22 |
| 07/23/2012 | 2011 | Premier Beverage Company LLC | Operating Ch 7 . Customer #700007716 / Inv #310514491; per ECF #123 dated 7/10/12 Order | 2690-000 | | $397.81 | $46,298.41 |
| 07/23/2012 | 2012 | Oasis Outsourcing | Operating Ch 7.  Payroll period ended 7/19/12.  Acct #10997 / Inv #201217- $7,991.73  Acct #40128 / Inv #201219 - $15,762.88; ECF #123 dated 7/10/12 Order | 2690-000 | | $23,754.61 | $22,543.80 |
| 07/23/2012 | 2012 | Oasis Outsourcing | Operating Ch 7.  Payroll period ended 7/19/12.  Acct #10997 / Inv #201217- $7,991.73  Acct #40128 / Inv #201219 - $15,762.88; ECF #123 dated 7/10/12 Order | 2690-003 | | ($23,754.61) | $46,298.41 |

| | | | | | SUBTOTALS | $7,908.05 | $32,029.01 |
|---|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/23/2012 | 2013 | City of Fort Lauderdale | Operating Ch 7.  Application Fee for outdoor Halloween Event; ECF #123 dated 7/10/12 Order | 2690-000 | | $100.00 | $46,198.41 |
| 07/24/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,783.53 | | $47,981.94 |
| 07/24/2012 | (8) | Mastercard/Visa Sales | Mastercard / Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,220.71 | | $51,202.65 |
| 07/24/2012 | (8) | Mastercard/Visa Sales | Mastercard / Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,172.76 | | $58,375.41 |
| 07/24/2012 | (8) | Mastercard/Visa Sales | Mastercard/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $10,059.94 | | $68,435.35 |
| 07/24/2012 | | Oasis Outsourcing | Operating Ch 7.  Payroll period ended 7/19/12.  Acct #10997 / Inv #201217- $7,991.73  Acct #40128 / Inv #201219 - $15,762.88 | 2690-000 | | $23,754.61 | $44,680.74 |
| 07/25/2012 | (8) | Amex Sale | Amex Sale; ECF #123 dated 7/10/12 Order | 1230-000 | $2,032.74 | | $46,713.48 |
| 07/25/2012 | (8) | Mastercard / Visa Sales | Mastercard / Visa Saes | 1230-000 | $3,802.12 | | $50,515.60 |
| 07/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,097.21 | | $51,612.81 |
| 07/26/2012 | (8) | Amex Sales | Amex Receipts; ECF #123 dated 7/10/12 Order | 1230-000 | $2,194.48 | | $53,807.29 |
| 07/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,833.59 | | $57,640.88 |
| 07/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/23/12 | 1230-000 | $406.78 | | $58,047.66 |
| 07/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/24/12 | 1230-000 | $454.72 | | $58,502.38 |
| 07/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/2512 | 1230-000 | $1,033.81 | | $59,536.19 |
| 07/26/2012 | | To Account #******1310 | Transer for COD Deliveries | 9999-000 | | $2,000.00 | $57,536.19 |
| 07/26/2012 | 2014 | Climax Event, Inc. | Marketing for event 7/28/12. | 2690-000 | | $300.00 | $57,236.19 |
| 07/26/2012 | 2015 | Broward-Nelson Fountain Service | Invoice # 14893; ECF #123 dated 7/10/12 Order | 2690-000 | | $58.73 | $57,177.46 |
| 07/26/2012 | 2016 | Mr. Greens Produce | Inv #24660 / Inv #24772; per ECF #123 dated 7/10/12 Order | 2690-000 | | $225.83 | $56,951.63 |
| 07/26/2012 | 2017 | Premier Beverage Company LLC | Inv #310554578; ECF #123 dated 7/10/12 Order | 2690-000 | | $461.43 | $56,490.20 |
| 07/26/2012 | 2017 | Premier Beverage Company LLC | Inv #310554578; ECF #123 dated 7/10/12 Order | 2690-004 | | ($461.43) | $56,951.63 |
| 07/26/2012 | 2018 | Republic National Distributing Company LLC | Inv #1750334 / Inv #1748884 | 2690-000 | | $633.85 | $56,317.78 |
| 07/26/2012 | 2019 | Roach Busters Bug Killers of America, Inc. | Inv #173352; per ECF #123 dated 7/10/12 Order | 2690-000 | | $500.00 | $55,817.78 |
| 07/26/2012 | 2020 | RMG Supply | Inv #5319; per ECF #123 dated 7/10/12 Order | 2690-000 | | $111.83 | $55,705.95 |
| 07/26/2012 | 2021 | Southern Wine & Spirits | Inv #2029799; per ECF #123 dated 7/10/12 Order | 2690-000 | | $426.56 | $55,279.39 |
| | | | **SUBTOTALS** | | $37,092.39 | $28,111.41 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/26/2012 | 2022 | City of Fort Lauderdale | Renew Lic #732615 / #722923 / #722924 / #710861 / #244897 / #719352 | 2690-000 | | $995.00 | $54,284.39 |
| 07/26/2012 | 2023 | Marlin Business Bank | Acct #70008 / Inv #11079425 | 2690-000 | | $976.44 | $53,307.95 |
| 07/27/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,468.35 | | $54,776.30 |
| 07/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,719.57 | | $58,495.87 |
| 07/27/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/26/12 | 1230-000 | $769.24 | | $59,265.11 |
| 07/27/2012 | | To Account #******1310 | transfer for COD deliveries | 9999-000 | | $5,000.00 | $54,265.11 |
| 07/30/2012 | (8) | Amex sales | Amex sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,493.60 | | $55,758.71 |
| 07/30/2012 | (8) | Amex sales | Amex sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,209.12 | | $57,967.83 |
| 07/30/2012 | (8) | MC/Visa sales | MC/Visa sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,634.82 | | $61,602.65 |
| 07/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/27/12 | 1230-000 | $1,065.37 | | $62,668.02 |
| 07/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/28/12 | 1230-000 | $2,326.62 | | $64,994.64 |
| 07/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/29/12 | 1230-000 | $2,716.31 | | $67,710.95 |
| 07/30/2012 | | To Account #******1310 | Transfer to Manager's Acct | 9999-000 | | $1,500.00 | $66,210.95 |
| 07/30/2012 | 2024 | Justin Greenbaum | Reimbursement for a new slicer - Lauro Auctioneers | 2690-000 | | $901.00 | $65,309.95 |
| 07/30/2012 | 2025 | Dawn-Air, Inc. | Inv #12517 - Repaired leak and added freon to A/C | 2690-000 | | $445.00 | $64,864.95 |
| 07/30/2012 | 2026 | Clear Channel | Operating Ch 7.  Inv #197292 - Advertising on Y-100 on 8/3/12- 8/5/12 | 2690-000 | | $2,000.00 | $62,864.95 |
| 07/31/2012 | (2) | Lauren A. Davilla | Accounts receivable | 1121-000 | $140.81 | | $63,005.76 |
| 07/31/2012 | (8) | American Express Travelers Cheque | Traveler's check received from sales on 7/30/12 | 1230-000 | $50.00 | | $63,055.76 |
| 07/31/2012 | (8) | Amex Sales | Amex sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,783.38 | | $64,839.14 |
| 07/31/2012 | (8) | MC/Visa Sales | MC/Visa sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,502.13 | | $70,341.27 |
| 07/31/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,108.96 | | $79,450.23 |
| 07/31/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $10,136.51 | | $89,586.74 |
| 07/31/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/30/12 | 1230-000 | $224.48 | | $89,811.22 |
| 07/31/2012 | (9) | FPL | Refund on FPL account | 1229-000 | $5,904.05 | | $95,715.27 |
| 07/31/2012 | (9) | FPL | Reversed Deposit 100044 1 Refund on FPL account - was actually deposited on 8/2/12 | 1229-000 | ($5,904.05) | | $89,811.22 |

|  |  | **SUBTOTALS** | | | $46,349.27 | $11,817.44 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2012 | 2027 | Service-Kleen | Inv #1291; #1298 and #1307.  Operating Ch 7 Cleaning of bar/restaurant for three weeks | 2690-000 | | $2,345.00 | $87,466.22 |
| 07/31/2012 | 2028 | TECO | Acct #00071290.  Per ECF#123 dated 7/10/12. | 2690-000 | | $507.42 | $86,958.80 |
| 07/31/2012 | 2029 | AT&T | Acct #954-566-1494-418-1800.  Operating Ch 7 | 2690-000 | | $341.40 | $86,617.40 |
| 07/31/2012 | 2030 | Infinite Energy | Acct #41647789251207. Operating Ch 7- Utilities - Gas | 2690-000 | | $1,198.87 | $85,418.53 |
| 08/01/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,800.97 | | $88,219.50 |
| 08/01/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,761.60 | | $91,981.10 |
| 08/02/2012 | (2) | Gail Andon Jackson | Accounts receivable | 1121-000 | $263.42 | | $92,244.52 |
| 08/02/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,318.15 | | $94,562.67 |
| 08/02/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,540.42 | | $97,103.09 |
| 08/02/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 7/31/12 | 1230-000 | $612.59 | | $97,715.68 |
| 08/02/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/1/12 | 1230-000 | $818.87 | | $98,534.55 |
| 08/02/2012 | (9) | FPL | Refund on FPL account | 1229-000 | $5,904.05 | | $104,438.60 |
| 08/02/2012 | 2031 | Assurant Employee Benefits | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Policy/Plan #U454 | 2690-000 | | $40.87 | $104,397.73 |
| 08/02/2012 | 2032 | Broward County Tax Collector | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Local Business Tax Receipt No.'s  #170-4145 / #329-20775 / #170-6092 | 2690-000 | | $333.00 | $104,064.73 |
| 08/02/2012 | 2033 | Citizens | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Policy #1507657 / wind only policy | 2690-000 | | $2,527.62 | $101,537.11 |
| 08/02/2012 | 2034 | Island Fish Spread | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #364 | 2690-000 | | $162.00 | $101,375.11 |
| 08/02/2012 | 2035 | Performance Food Service Empire | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #891529 / Inv #890133 / Inv #891871 | 2690-000 | | $8,189.24 | $93,185.87 |
| 08/02/2012 | 2036 | Militello Bakery | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #8869 / #8883 | 2690-000 | | $182.10 | $93,003.77 |
| 08/02/2012 | 2037 | Mr Greens Produce | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #25075 / Inv #24987 / #25140 | 2690-000 | | $531.20 | $92,472.57 |
| | | | **SUBTOTALS** | | $19,020.07 | $16,358.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Sabadell United Bank | |
| Checking Acct #: | ******7954 | |
| Account Title: | Operating Acct | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/02/2012 | 2038 | RMG Supply | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #5335 | 2690-000 | | $285.84 | $92,186.73 |
| 08/02/2012 | 2039 | Hospitality Solutions, International | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #7033222 | 2690-000 | | $268.18 | $91,918.55 |
| 08/02/2012 | 2040 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #310588453 | 2690-000 | | $621.75 | $91,296.80 |
| 08/02/2012 | 2040 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #310588453 | 2690-004 | | ($621.75) | $91,918.55 |
| 08/02/2012 | 2041 | Republic National Distributing Company LLC | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1753991 | 2690-000 | | $446.38 | $91,472.17 |
| 08/02/2012 | 2042 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #2034690 | 2690-000 | | $2,648.60 | $88,823.57 |
| 08/02/2012 | 2043 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Event 7/28. $700 fee; 20% of net sales; wristband money; Backup in folder | 2690-000 | | $1,556.96 | $87,266.61 |
| 08/02/2012 | 2044 | Justin Greenbaum | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1017 | 2690-000 | | $1,360.00 | $85,906.61 |
| 08/03/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $719.26 | | $86,625.87 |
| 08/03/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,572.98 | | $89,198.85 |
| 08/03/2012 | | Merchant Bankcard Fee | Per ECF#123 dated 7/10/112. Credit Card Merchant Fees August 2012 | 2690-000 | | $5,144.44 | $84,054.41 |
| 08/03/2012 | | To Account #******1310 | Transfer | 9999-000 | | $2,000.00 | $82,054.41 |
| 08/03/2012 | 2045 | Comcast | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Acct #8495753100985620 | 2690-000 | | $336.34 | $81,718.07 |
| 08/03/2012 | 2046 | Florida Power & Light | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Acct #03240-25402 - Security Deposit on new Trustee Account | 2690-000 | | $5,365.00 | $76,353.07 |
| 08/03/2012 | 2047 | Candace Graham | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Reimbursements ; Halloween Liability Ins; Cell; Gas; | 2690-000 | | $1,872.69 | $74,480.38 |
| | | | **SUBTOTALS** | | $3,292.24 | $21,284.43 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2012 | (8) | Amex sales | Amex sales; ECF #123 dated 7/10/12 Order | 1230-000 | $929.26 | | $75,409.64 |
| 08/06/2012 | (8) | Amex Sales | Amex sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,793.80 | | $77,203.44 |
| 08/06/2012 | (8) | AmEx Travelrs Cheque | Travelers Check recived from register on 85/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $100.00 | | $77,303.44 |
| 08/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,382.22 | | $80,685.66 |
| 08/06/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $279.21 | | $80,964.87 |
| 08/06/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/2/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,220.32 | | $82,185.19 |
| 08/06/2012 | | To Account #******2261 | Transfer to payroll account | 9999-000 | | $37,699.24 | $44,485.95 |
| 08/06/2012 | 2048 | Clear Channel | Per ECF123 dated 7/10/12. Conversion Order For Operating Ch 7.  Inv #197292 - Bootleggers Advertising on Y-100 on 8/4/12- 8/5/12 | 2690-000 | | $2,000.00 | $42,485.95 |
| 08/06/2012 | 2049 | Candace Graham | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Reimbursements ; Flowers for weekend buffet and ink for printer | 2690-000 | | $52.97 | $42,432.98 |
| 08/06/2012 | 2050 | Renee M. Jaquith | Per ECF#123 dated 7/10/12. Conversion Order for Operating Ch 7. Inv #08-2012  - 8/5/12 models | 2690-000 | | $300.00 | $42,132.98 |
| 08/06/2012 | 2051 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-000 | | $250.00 | $41,882.98 |
| 08/06/2012 | 2052 | Island Fish Spread | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #4001 | 2690-000 | | $162.00 | $41,720.98 |
| 08/06/2012 | 2053 | Militello Bakery | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #8884; #8935; #8942; #8956; #8980; 8996; 8995 | 2690-000 | | $582.15 | $41,138.83 |
| 08/06/2012 | 2054 | Mr Greens Produce | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #25289; #25393; #25522 | 2690-000 | | $559.35 | $40,579.48 |
| 08/06/2012 | 2055 | Performance Food Service Empire | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #893173; #893612 | 2690-000 | | $6,898.83 | $33,680.65 |
| | | | | **SUBTOTALS** | $7,704.81 | $48,504.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/06/2012 | 2056 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #310643277 | 2690-000 | | $908.39 | $32,772.26 |
| 08/06/2012 | 2056 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #310643277 | 2690-004 | | ($908.39) | $33,680.65 |
| 08/06/2012 | 2057 | Republic National Distributing Company LLC | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1755205; #1759119 | 2690-000 | | $943.91 | $32,736.74 |
| 08/06/2012 | 2058 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #2039715 | 2690-000 | | $1,478.33 | $31,258.41 |
| 08/06/2012 | 2059 | Coventry Healthcare | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #11578587 | 2690-000 | | $2,191.46 | $29,066.95 |
| 08/06/2012 | 2060 | Island Oasis | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7. Inv #90756100 | 2690-000 | | $257.28 | $28,809.67 |
| 08/07/2012 | (8) | Amex Sales | Amex Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $2,292.75 | | $31,102.42 |
| 08/07/2012 | (8) | Consulting Solutions, LLC | Comission of ATM machine ECF #123 dated 7/10/12 Order | 1230-000 | $206.00 | | $31,308.42 |
| 08/07/2012 | (8) | MC/Visa Deposits | MC/Visa Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $8,456.40 | | $39,764.82 |
| 08/07/2012 | (8) | MC/Visa Sales | MC/Visa deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $4,629.19 | | $44,394.01 |
| 08/07/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,398.60 | | $53,792.61 |
| 08/07/2012 | (8) | Shooters Waterfront Cafe | Cash Received from Sales on 8-6-12~ECF #123 7/10/12 order | 1230-000 | $1,010.58 | | $54,803.19 |
| 08/07/2012 | (8) | Shooters Waterfront Cafe | Cash Received from sales on 8/5/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,148.19 | | $55,951.38 |
| 08/07/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/4/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,404.93 | | $58,356.31 |
| 08/07/2012 | 2061 | Lauren Davila | Per ECF#123 dated 7/10/12. Conversion Order to Operate Ch 7. Reimbursement for payment of marketing postcards. Inv #14995 | 2690-000 | | $132.50 | $58,223.81 |
| 08/08/2012 | (8) | Amex Deposits | Amex Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $1,602.19 | | $59,826.00 |
| 08/08/2012 | (8) | MC/Visa Deposits | MC/Visa Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $2,172.03 | | $61,998.03 |
| | | | **SUBTOTALS** | | $33,320.86 | $5,003.48 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/08/2012 | (8) | Shooters Waterfront Cafe | Cash Received from sales oon 8-7-12~ECF #123 dated 7/10/12 | 1230-000 | $2,004.99 | | $64,003.02 |
| 08/08/2012 | | To Account #******1310 | Transfer | 9999-000 | | $1,000.00 | $63,003.02 |
| 08/08/2012 | 2062 | Bar Harbor Seafood | Per ECF#123 dated 7/12/12. Conversion Order. Refundable Deposit Inv #0002 | 2690-000 | | $300.00 | $62,703.02 |
| 08/08/2012 | 2063 | Britenets Solutions | Per ECF#123 dated 7/12/12. Conversion Order. Inv #7797; #7798; #7799; #7800 | 2690-000 | | $1,169.06 | $61,533.96 |
| 08/08/2012 | 2064 | Barefoot Mailmoms, Inc. | Per ECF #123 dated 7/12/12. Conversion Order. Inv #70940 Messenger Service. | 2690-000 | | $57.20 | $61,476.76 |
| 08/09/2012 | (8) | Amex Deposits | Amex Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $2,046.89 | | $63,523.65 |
| 08/09/2012 | (8) | MC/Visa Deposits | MC/Visa Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $3,738.09 | | $67,261.74 |
| 08/09/2012 | (8) | Shooters Waterfront Cafe | Cash Received from Sales on 8/8/12~ECF #123 Dated 7/10/12 Order | 1230-000 | $633.66 | | $67,895.40 |
| 08/10/2012 | (8) | Amex Deposits | Amex Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $726.85 | | $68,622.25 |
| 08/10/2012 | (8) | MC/Visa Deposits | MC/Visa Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $3,618.77 | | $72,241.02 |
| 08/10/2012 | (9) | FPL | FPL Refund~ | 1229-000 | $414.92 | | $72,655.94 |
| 08/10/2012 | (9) | FPL | FPL Refund- La Playa~ | 1229-000 | $9,651.91 | | $82,307.85 |
| 08/10/2012 | (10) | Dwayne Montez | Deposit for Rehearsal Dinner on 10-12-12; Barbieri-Montez | 1229-000 | $500.00 | | $82,807.85 |
| 08/10/2012 | (11) | Premium Assignment Co. | Premium Assignment Co. Insurance Refund | 1229-000 | $854.71 | | $83,662.56 |
| 08/10/2012 | | To Account #******1310 | Transfer | 9999-000 | | $7,000.00 | $76,662.56 |
| 08/13/2012 | (8) | Amex Deposits | Amex Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $1,170.11 | | $77,832.67 |
| 08/13/2012 | (8) | Amex Deposits | Amex Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $7,069.45 | | $84,902.12 |
| 08/13/2012 | (8) | MC/Visa Deposits | MC/Visa Deposits; ECF #123 dated 7/10/12 Order | 1230-000 | $3,917.04 | | $88,819.16 |
| 08/13/2012 | 2065 | LBTS Chamber of Commerce | Per ECF #123 dated 7/10/12. Conversion Order. Inv #7077 2012 Dues | 2690-000 | | $380.00 | $88,439.16 |
| 08/13/2012 | 2066 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1315 Operating Ch 7 Cleaning of bar/restaurant | 2690-000 | | $815.00 | $87,624.16 |
| | | | **SUBTOTALS** | | $36,347.39 | $10,721.26 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******7954 |
| **Account Title:** | Operating Acct |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/13/2012 | 2067 | Clear Channel | Operating Ch 7.  Inv #99705 (less credit for $144) - Advertising on Y-100 on 8/10/12 - 8/12/12 | 2690-000 | | $1,500.00 | $86,124.16 |
| 08/13/2012 | 2068 | Petty Cash | Reimb to petty cash for expenses, all receipts attached to check stub. | 2690-000 | | $3,511.98 | $82,612.18 |
| 08/14/2012 | (8) | Amex sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,599.06 | | $84,211.24 |
| 08/14/2012 | (8) | MC/Visa sales | MC/Visa sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,588.85 | | $88,800.09 |
| 08/14/2012 | (8) | MC/Visa sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,719.27 | | $94,519.36 |
| 08/14/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $10,757.82 | | $105,277.18 |
| 08/14/2012 | (8) | Shooters Waterfront Cafe | Travelers Check received from sales on 8/12/12~ECF #123 7/10/12 Order | 1230-000 | $50.00 | | $105,327.18 |
| 08/14/2012 | (8) | Shooters Waterfront Cafe | Cash Received from 8/10/12 Sales~ECF #123 7/10/12 Order | 1230-000 | $562.16 | | $105,889.34 |
| 08/14/2012 | (8) | Shooters Waterfront Cafe | Cash Received from 8/11/12~ECF# 123 7/10/12 Order | 1230-000 | $946.39 | | $106,835.73 |
| 08/14/2012 | (8) | Shooters Waterfront Cafe | Cash Received from sales on 8/12/12~ECF #123 7/10/12 Order | 1230-000 | $3,995.31 | | $110,831.04 |
| 08/14/2012 | | To Account #******1310 | Transfer | 9999-000 | | $4,000.00 | $106,831.04 |
| 08/14/2012 | 2069 | Brad Orlosky | Per ECF#123 dated 7/10/12. Conversion Order. Reimbursements | 2690-000 | | $565.82 | $106,265.22 |
| 08/14/2012 | 2070 | Mark Lamendola | Per ECF#123 dated 7/10/12. Conversion Order. Band performance 8/17/12 | 2690-000 | | $300.00 | $105,965.22 |
| 08/14/2012 | 2071 | Cover It | Per ECF#123 dated 7/10/12. Conversion Order. Inv #11966 black chair covers | 2690-000 | | $120.00 | $105,845.22 |
| 08/14/2012 | 2072 | Rhino Paper & Marketing | Per ECF#123 dated 7/10/12. Conversion Order.  Inv #56572 | 2690-000 | | $322.64 | $105,522.58 |
| 08/14/2012 | 2073 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Conversion Order.  For Expenses for Event on 8/12/12 and 20% of bar sales for 8/4/12 event. | 2690-000 | | $1,210.77 | $104,311.81 |
| 08/15/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,186.25 | | $105,498.06 |
| 08/15/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,085.50 | | $108,583.56 |
| | | | **SUBTOTALS** | | $32,490.61 | $11,531.21 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/16/2012 | (8) | American Express Travelers Cheque | Traveler's Check Received from Sales on 8/15/12~ECF #123 dated 7/10/12 | 1230-000 | $100.00 | | $108,683.56 |
| 08/16/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,298.88 | | $110,982.44 |
| 08/16/2012 | (8) | MC/Visa | MC/Visa; ECF #123 dated 7/10/12 Order | 1230-000 | $2,517.05 | | $113,499.49 |
| 08/16/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/13/12~ECF # 123 7/10/12 Order | 1230-000 | $574.50 | | $114,073.99 |
| 08/16/2012 | (8) | Shooters Waterfront Cafe | Cash Received from sales on 8/14/12~ECF # 123 7/10/12 ORDER | 1230-000 | $772.00 | | $114,845.99 |
| 08/16/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/15/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,069.46 | | $115,915.45 |
| 08/16/2012 | | To Account #******1310 | Transfer | 9999-000 | | $5,000.00 | $110,915.45 |
| 08/16/2012 | 2074 | FPL | Per ECF#123 dated 7/10/12. Conversion Order. Acct #60624-85401; Acct #08376-06409; Acct#03240-25402 | 2690-000 | | $8,034.77 | $102,880.68 |
| 08/16/2012 | 2075 | TECO | Per ECF#123 dated 7/10/12. Acct #00071290. | 2690-000 | | $748.86 | $102,131.82 |
| 08/16/2012 | 2076 | Mobile Taxi Media LLC | Per ECF#123 dated 7/10/12. Inv #003725 | 2690-000 | | $800.00 | $101,331.82 |
| 08/16/2012 | 2077 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Invoice dated 8/6/12 ( for event date 8/4/12) | 2690-000 | | $1,165.07 | $100,166.75 |
| 08/17/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $739.23 | | $100,905.98 |
| 08/17/2012 | (8) | MC/Visa | MC/Visa; ECF #123 dated 7/10/12 Order | 1230-000 | $2,551.05 | | $103,457.03 |
| 08/17/2012 | | To Account #******1310 | transfer | 9999-000 | | $5,000.00 | $98,457.03 |
| 08/20/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $814.71 | | $99,271.74 |
| 08/20/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,142.24 | | $101,413.98 |
| 08/20/2012 | (8) | MC/Visa Sales | MC/Visa; ECF #123 dated 7/10/12 Order | 1230-000 | $2,538.27 | | $103,952.25 |
| 08/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/16/12~ECF #123 dated 7/10/12 Order | 1230-000 | $341.70 | | $104,293.95 |
| 08/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $379.68 | | $104,673.63 |
| 08/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/17/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,081.82 | | $105,755.45 |
| | | | **SUBTOTALS** | | $17,920.59 | $20,748.70 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received from | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/20/2012 | | To Account #******2261 | Wire for payroll; ECF #123 dated 7/10/12 Order | 9999-000 | | $35,040.84 | $70,714.61 |
| 08/20/2012 | | To Account #******1012 | Sales Tax for July 2012; ECF #123 dated 7/10/12 Order | 9999-000 | | $15,693.91 | $55,020.70 |
| 08/20/2012 | 2078 | Clear Channel | Operating Ch 7.  Inv #199707. Advertising on Y-100 on 8/24 - 8/26/12 | 2690-000 | | $2,000.00 | $53,020.70 |
| 08/20/2012 | 2079 | Jason Gonzales | Per ECF#123 dated 7/10/12. Inv for DJ Services on 8/18/12 | 2690-000 | | $200.00 | $52,820.70 |
| 08/20/2012 | 2080 | Bar Harbor Seafood | Per ECF#123 dated 7/12/12. Conversion Order.  Inv #737485 | 2690-000 | | $202.50 | $52,618.20 |
| 08/20/2012 | 2081 | Lillian Tarafa | Per ECF#123 dated 7/10/12. Reimbursement for marketing drink cards | 2690-000 | | $99.96 | $52,518.24 |
| 08/20/2012 | 2082 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursements for marketing postcards, web hosting and ink for printer | 2690-000 | | $192.81 | $52,325.43 |
| 08/20/2012 | 2083 | Amorati Holdings, LLC dba Monarchy | Per ECF #123 dated 7/10/12. Inv #Boot 1100 | 2690-000 | | $728.28 | $51,597.15 |
| 08/21/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,133.43 | | $52,730.58 |
| 08/21/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,013.47 | | $57,744.05 |
| 08/21/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,316.61 | | $66,060.66 |
| 08/21/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/20/12~ECF #123 dated 7/10/12 Order | 1230-000 | $695.25 | | $66,755.91 |
| 08/21/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,516.61 | | $68,272.52 |
| 08/21/2012 | (8) | Southfloridadines.com, Inc. | Revenue from Dining Deals Revenue Sharing Program ECF #123 dated 7/10/12 Order | 1230-000 | $182.00 | | $68,454.52 |
| 08/21/2012 | 2084 | Southern Wine & Spirits | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #2047006 and #2049775 | 2690-000 | | $2,263.73 | $66,190.79 |
| 08/21/2012 | 2085 | Hot Spots | Per ECF#123 dated 7/10/12. 50% of invoice #17230 | 2690-000 | | $82.50 | $66,108.29 |
| 08/21/2012 | 2086 | Earthlink | Per ECF#123 dated 7/10/12. Acct #36650 | 2690-000 | | $472.57 | $65,635.72 |
| 08/21/2012 | 2087 | Ecolab | Per ECF#123 dated 7/10/12. Inv #9359533 and Inv #9217892  Dish machine rental fees | 2690-000 | | $419.10 | $65,216.62 |
| 08/21/2012 | 2088 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #0803/4787; #0806/5215; #0810/7039; #0808/5802; #0808/6370 | 2690-000 | | $842.83 | $64,373.79 |
| | | | SUBTOTALS | | $16,857.37 | $58,239.03 | |

## FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/21/2012 | 2089 | Island Fish Spread Co. | Per ECF#123 dated 7/10/12. Inv #389 | 2690-000 | | $162.00 | $64,211.79 |
| 08/21/2012 | 2089 | Island Fish Spread Co. | Per ECF#123 dated 7/10/12. Inv #389 | 2690-004 | | ($162.00) | $64,373.79 |
| 08/21/2012 | 2090 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9049; Inv #9035 | 2690-000 | | $167.30 | $64,206.49 |
| 08/21/2012 | 2091 | Mr. Green's Produce | Per ECF#123 dated 7/10/12. Inv #25908; #25994; #26017; #26041; #26054; #25802; #26263 | 2690-000 | | $1,147.40 | $63,059.09 |
| 08/21/2012 | 2092 | Performance Food Service Empire | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #895986; #895325 | 2690-000 | | $4,071.37 | $58,987.72 |
| 08/21/2012 | 2093 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #SI132-300238 | 2690-000 | | $61.89 | $58,925.83 |
| 08/21/2012 | 2094 | RMG Supply | Per ECF#123 dated 7/10/12. Inv #5359 | 2690-000 | | $90.74 | $58,835.09 |
| 08/21/2012 | 2095 | Roach Busters Bug Killers | Per ECF#123 dated 7/10/12. Inv #174313 | 2690-000 | | $500.00 | $58,335.09 |
| 08/21/2012 | 2096 | San Giorgio Coffee | Per ECF#123 dated 7/10/12. Inv #873434; Inv #873550 | 2690-000 | | $539.65 | $57,795.44 |
| 08/21/2012 | 2097 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Inv #310707319; #310754060; #310754062; #310649918 | 2690-000 | | $1,575.93 | $56,219.51 |
| 08/22/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,560.90 | | $57,780.41 |
| 08/22/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,435.72 | | $60,216.13 |
| 08/22/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/21/12~ECF #123 dated 7/10/812 Order | 1230-000 | $161.32 | | $60,377.45 |
| 08/23/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,113.97 | | $61,491.42 |
| 08/23/2012 | (8) | MC/Visa | MC/Visa; ECF #123 dated 7/10/12 Order | 1230-000 | $6,579.23 | | $68,070.65 |
| 08/23/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,542.95 | | $71,613.60 |
| 08/23/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/22/12~ECF #123 dated 7/10/12 Order | 1230-000 | $424.48 | | $72,038.08 |
| 08/23/2012 | 2098 | Hospitality Solutions International | Per ECF#123 dated 7/10/12. Inv #7032805 | 2690-000 | | $268.18 | $71,769.90 |
| 08/23/2012 | 2099 | Michael Papandrea | Per ECF#123 dated 7/10/12. Commission for Men's Night Out Party from Sat 8/18 | 2690-000 | | $230.51 | $71,539.39 |
| 08/23/2012 | 2100 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #SI132-300282 | 2690-000 | | $119.28 | $71,420.11 |
| 08/23/2012 | 2101 | In The Biz Magazine | Per ECF#123 dated 7/10/12. Inv #2208 | 2690-000 | | $400.00 | $71,020.11 |
| 08/23/2012 | 2102 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9019; #Inv #9072 | 2690-000 | | $220.95 | $70,799.16 |
| | | | **SUBTOTALS** | | $15,818.57 | $9,393.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/23/2012 | 2103 | Cheney Brothers, Inc. | Per ECF#123 dated 7/10/12. Inv #01-719333; Inv #01-712753; Inv#01-721024 | 2690-000 | | $3,594.59 | $67,204.57 |
| 08/23/2012 | 2104 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Inv #310695116 | 2690-000 | | $781.70 | $66,422.87 |
| 08/23/2012 | 2105 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1332 Operating Ch 7 Cleaning of bar/restaurant | 2690-000 | | $815.00 | $65,607.87 |
| 08/24/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $461.38 | | $66,069.25 |
| 08/24/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,196.00 | | $68,265.25 |
| 08/24/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/23/12~ECF #123 dated 7/10/12 Order | 1230-000 | $464.05 | | $68,729.30 |
| 08/24/2012 | 2106 | New Times | Per ECF#123 dated 7/10/12.  Acct #146280  Ad in New Times | 2690-000 | | $105.00 | $68,624.30 |
| 08/27/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $901.48 | | $69,525.78 |
| 08/27/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,019.32 | | $70,545.10 |
| 08/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,390.40 | | $73,935.50 |
| 08/28/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,148.49 | | $75,083.99 |
| 08/28/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $192.09 | | $75,276.08 |
| 08/28/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,166.32 | | $79,442.40 |
| 08/28/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,274.07 | | $87,716.47 |
| 08/28/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/26/12~ECF #123 dated 7/10/12 Order | 1230-000 | $37.23 | | $87,753.70 |
| 08/28/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/24/12~Delay in deposit due to Tropical Storm Isaac (office was closeed on Monday, August 27, 2012)~ECF #123 dated 7/10/12 Order | 1230-000 | $755.52 | | $88,509.22 |
| 08/28/2012 | 2107 | A AAAdvance Septic and Drain Service, Inc. | Per ECF#123 dated 7/10/12. Clean grease tank | 2690-000 | | $835.00 | $87,674.22 |
| 08/28/2012 | 2108 | Ace Waste Services LLC | Per ECF#123 dated 7/10/12. Inv #219070 / Inv #219071 | 2690-000 | | $3,906.57 | $83,767.65 |
| 08/28/2012 | 2109 | Clear Channel | Operating Ch 7.  Inv #99718. Advertising on Y-100 on 8/31 - 9/2/12 | 2690-000 | | $2,000.00 | $81,767.65 |
| 08/29/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,273.51 | | $83,041.16 |
| 08/29/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,419.19 | | $84,460.35 |
| | | | **SUBTOTALS** | | $25,699.05 | $12,037.86 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-15391-RBR | | | **Trustee Name:** | | Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | | | **Bank Name:** | | Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | | | **Checking Acct #:** | | ******7954 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Operating Acct |
| **For Period Beginning:** | 3/5/2012 | | | **Blanket bond (per case limit):** | | $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/29/2012 | | To Account #******1310 | Transfer | 9999-000 | | $2,000.00 | $82,460.35 |
| 08/29/2012 | 2110 | Advanced Pools | Per ECF#123 dated 7/10/12. Inv #12710902 | 2690-000 | | $300.00 | $82,160.35 |
| 08/29/2012 | 2111 | Cheney Brothers, Inc. | Per ECF#123 dated 7/10/12. Inv #01-730167 | 2690-000 | | $1,541.72 | $80,618.63 |
| 08/29/2012 | 2112 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #739165 | 2690-000 | | $189.50 | $80,429.13 |
| 08/29/2012 | 2113 | Island Fish Spread Co. | Per ECF#123 dated 7/10/12. Inv #380; Inv #395 | 2690-000 | | $324.00 | $80,105.13 |
| 08/29/2012 | 2114 | TECO | Per ECF#123 dated  7/10/12. Acct #13333224 | 2690-000 | | $185.38 | $79,919.75 |
| 08/29/2012 | 2115 | Infinite Energy | Acct #41647789251208. Operating Ch 7- Utilities - Gas | 2690-000 | | $1,307.06 | $78,612.69 |
| 08/29/2012 | 2116 | Direct TV | Per ECF#123 dated 7/10/12.  Acct #002534091 Inv#18430328672 | 2690-000 | | $454.94 | $78,157.75 |
| 08/29/2012 | 2117 | Marlin Business Bank | Per ECF#123 dated 7/10/12. Acct #70008  Inv #11135883 | 2690-000 | | $1,122.91 | $77,034.84 |
| 08/29/2012 | 2118 | City of Fort Lauderdale | Operating Ch 7.  Account #2002180 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,388.83 | $75,646.01 |
| 08/29/2012 | 2119 | City of Fort Lauderdale | Operating Ch 7.   Account #2002181 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1.14 | $75,644.87 |
| 08/29/2012 | 2120 | City of Fort Lauderdale | Operating Ch 7.   Account #2002178 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $283.27 | $75,361.60 |
| 08/29/2012 | 2121 | Broward Aquarium Services | Per ECF#123 dated 7/10/12. Inv #23 | 2690-000 | | $400.00 | $74,961.60 |
| 08/29/2012 | 2122 | Brill Hygienic Products | Per ECF#123 dated 7/10/12. Inv #77931; Inv #77900 | 2690-000 | | $106.00 | $74,855.60 |
| 08/29/2012 | 2123 | Cintas Corporation | Per ECF#123 dated 7/10/12. Inv #283119418; Inv #283115776; Inv #283112115; Inv #283115801; Inv #283112138 | 2690-000 | | $580.37 | $74,275.23 |
| 08/29/2012 | 2124 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #0822/1619; #0820/9842; #0817/9361; #0815/8251; #0813/7313; #0801/3668 | 2690-000 | | $880.96 | $73,394.27 |
| 08/29/2012 | 2125 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9098; Inv #9111; Inv #9125; Inv #9139 | 2690-000 | | $421.75 | $72,972.52 |
| 08/29/2012 | 2126 | Mr. Green's Produce | Per ECF#123 dated 7/10/12. Inv #27601; #27410; #27250; #27338; #26930; #26696; #26598; #26470; #25353 | 2690-000 | | $1,408.73 | $71,563.79 |
| | | | **SUBTOTALS** | | $0.00 | $12,896.56 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/29/2012 | 2127 | Performance Food Service Empire | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #899175; #897353; #896855; #897472 | 2690-000 | | $8,644.80 | $62,918.99 |
| 08/29/2012 | 2128 | Premier Beverage Company LLC | Per ECF#123 dated 7/10/12. Inv #310764430; #310798856; #310822822 | 2690-000 | | $1,343.90 | $61,575.09 |
| 08/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $228.83 | | $61,803.92 |
| 08/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,175.23 | | $63,979.15 |
| 08/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/29/12~ECF #123 dated 7/10/12 Order | 1230-000 | $392.87 | | $64,372.02 |
| 08/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/28/12~ECF #123 dated 7/10/12 Order | 1230-000 | $398.63 | | $64,770.65 |
| 08/30/2012 | 2129 | Givex USA Corporation | Per ECF#123 dated 7/10/12. Inv #22768 | 2690-000 | | $500.00 | $64,270.65 |
| 08/30/2012 | 2130 | Trustee Services, Inc. | Per ECF#123 dated 7/10/12. RTI Inv #7746275 paid on TSI Amex card, invoice has to be paid monthly on a credit card, no checks accepted. | 2690-000 | | $520.31 | $63,750.34 |
| 08/30/2012 | 2131 | Dan Liszewski | Per ECF#123 dated 7/10/12.  Entertainment for Fri 8/31 (solo) | 2690-000 | | $175.00 | $63,575.34 |
| 08/30/2012 | 2132 | Jesse Thompson Project | Per ECF#123 dated 7/10/12.  Entertainment for Sat 9/1 (trio) | 2690-000 | | $500.00 | $63,075.34 |
| 08/30/2012 | 2132 | Jesse Thompson Project | Per ECF#123 dated 7/10/12.  Entertainment for Sat 9/1 (trio) | 2690-003 | | ($500.00) | $63,575.34 |
| 08/30/2012 | 2133 | Maria Leon | Per ECF#123 dated 7/10/12.  Entertainment for Fri 9/7 (solo) | 2690-000 | | $175.00 | $63,400.34 |
| 08/30/2012 | 2134 | The Wild Cats | Per ECF#123 dated 7/10/12.  Entertainment for Sat 9/8 (trio) | 2690-000 | | $500.00 | $62,900.34 |
| 08/30/2012 | 2134 | The Wild Cats | Per ECF#123 dated 7/10/12.  Entertainment for Sat 9/8 (trio) | 2690-003 | | ($500.00) | $63,400.34 |
| 08/31/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $386.07 | | $63,786.41 |
| 08/31/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,235.47 | | $66,021.88 |
| 08/31/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/30/12~ECF #123 dated 7/10/12 Order | 1230-000 | $424.43 | | $66,446.31 |
| | | | **SUBTOTALS** | | $6,241.53 | $11,359.01 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******7954 |
| **Account Title:** | Operating Acct |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/31/2012 | | To Account #******2261 | Transfer to payroll account | 9999-000 | | $35,158.86 | $31,287.45 |
| 08/31/2012 | | To Account #******1310 | Transfer | 9999-000 | | $2,000.00 | $29,287.45 |
| 08/31/2012 | 2135 | Jessica Thompson | Per ECF#123 dated 7/10/12. Entertainment for Sat 9/1 Jessie Thompson Project (trio) | 2690-000 | | $500.00 | $28,787.45 |
| 08/31/2012 | 2136 | Mari Rodriguez | Per ECF#123 dated 7/10/12. Entertainment for Sat 9/8 The Wild Cats (trio) | 2690-000 | | $500.00 | $28,287.45 |
| 08/31/2012 | 2137 | Astonished Man Design | Per ECF#123 dated 7/10/12. Inv #2722 | 2690-000 | | $36.00 | $28,251.45 |
| 08/31/2012 | 2138 | George Pollis | Per ECF#123 dated 7/10/12. Entertainment for Sunday 9/2/12. | 2690-000 | | $200.00 | $28,051.45 |
| 08/31/2012 | 2139 | Michael Papandrea | Per ECF#123 dated 7/10/12. 50% of Invoice #17558 advertising for Men's Night Out Event | 2690-000 | | $82.50 | $27,968.95 |
| 08/31/2012 | 2140 | Alvin J. Simmons | Per ECF#123 dated 7/10/12. Entertainment for 8/19/12 | 2690-000 | | $125.00 | $27,843.95 |
| 09/04/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $228.83 | | $28,072.78 |
| 09/04/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $526.86 | | $28,599.64 |
| 09/04/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $878.10 | | $29,477.74 |
| 09/04/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,273.51 | | $30,751.25 |
| 09/04/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,907.26 | | $32,658.51 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,419.19 | | $34,077.70 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales;ECF #123 dated 7/10/12 Order | 1230-000 | $2,175.23 | | $36,252.93 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales #123 dated 7/10/12 Order | 1230-000 | $2,235.47 | | $38,488.40 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $3,136.90 | | $41,625.30 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/ Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $3,489.51 | | $45,114.81 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/VISA SAles ECF #123 dated 7/10/12 Order | 1230-000 | $9,287.87 | | $54,402.68 |
| 09/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $10,754.19 | | $65,156.87 |
| 09/04/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/1/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,307.92 | | $66,464.79 |
| 09/04/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 8/31/12~Trustee's office was closed on Monday, September 3, 2012 for Labor Day. ~ECF #123 dated 7/10/12 Order | 1230-000 | $1,419.08 | | $67,883.87 |
| | | | **SUBTOTALS** | | $40,039.92 | $38,602.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/04/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,152.49 | | $70,036.36 |
| 09/04/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/2/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,489.93 | | $72,526.29 |
| 09/04/2012 | (8) | Amex Sales | Reversed Deposit 100144 1 Amex Sales | 1230-000 | ($1,273.51) | | $71,252.78 |
| 09/04/2012 | (8) | Amex Sales | Reversed Deposit 100144 3 Amex Sales | 1230-000 | ($228.83) | | $71,023.95 |
| 09/04/2012 | (8) | MC/Visa Sales | Reversed Deposit 100144 5 MC/Visa Sales | 1230-000 | ($2,235.47) | | $68,788.48 |
| 09/04/2012 | (8) | MC/Visa Sales | Reversed Deposit 100144 4 MC/Visa Sales | 1230-000 | ($2,175.23) | | $66,613.25 |
| 09/04/2012 | (8) | MC/Visa Sales | Reversed Deposit 100144 2 MC/Visa Sales | 1230-000 | ($1,419.19) | | $65,194.06 |
| 09/04/2012 | | Credit Card Merchant Fees | Credit Card Merchant Fees ECF #123 dated 7/10/12 Order | 2690-000 | | ($3,611.86) | $68,805.92 |
| 09/04/2012 | | Credit Card Merchant Fees | Credit Card Merchant Fees---adjustment | 2690-000 | | $3,611.86 | $65,194.06 |
| 09/04/2012 | | Credit Card Merchant Fees | Credit Card Merchant Fees | 2690-000 | | $3,611.86 | $61,582.20 |
| 09/04/2012 | 2141 | Leb, Inc. | Per ECF#123 dated 7/10/12. Inv #1289 | 2690-000 | | $180.00 | $61,402.20 |
| 09/04/2012 | 2142 | AT&T | Per ECF#123 dated 7/10/12. Acct #954-566-1494-418-1800 | 2690-000 | | $309.23 | $61,092.97 |
| 09/04/2012 | 2143 | Comcast | Per ECF#123 dated 7/10/12. Acct #8495753100985620 | 2690-000 | | $336.34 | $60,756.63 |
| 09/04/2012 | 2144 | Justin Greenbaum | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1018 | 2690-000 | | $560.00 | $60,196.63 |
| 09/04/2012 | 2145 | Trustee Services, Inc. | Per ECF#123 dated 7/10/12. RTI Inv #7757814 paid on TSI Amex card, invoice has to be paid monthly on a credit card, no checks accepted. | 2690-000 | | $316.94 | $59,879.69 |
| 09/05/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,660.80 | | $62,540.49 |
| 09/05/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $9,283.56 | | $71,824.05 |
| 09/06/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,598.09 | | $74,422.14 |
| 09/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,757.07 | | $76,179.21 |
| 09/06/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/5/12~ECF #123 dated 7/10/12 Order | 1230-000 | $253.08 | | $76,432.29 |
| | | | **SUBTOTALS** | | $13,862.79 | $5,314.37 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-15391-RBR | | | **Trustee Name:** | Kenneth A. Welt | |
| **Case Name:** | ROSCOE, LLC | | | **Bank Name:** | Sabadell United Bank | |
| **Primary Taxpayer ID #:** | **-***2517 | | | **Checking Acct #:** | ******7954 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | Operating Acct | |
| **For Period Beginning:** | 3/5/2012 | | | **Blanket bond (per case limit):** | $129,177,000.00 | |
| **For Period Ending:** | 4/25/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/06/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/4/12~ECF #123 dated 7/10/12 Order | 1230-000 | $961.54 | | $77,393.83 |
| 09/06/2012 | | To Account #******1310 | transfer | 9999-000 | | $5,000.00 | $72,393.83 |
| 09/06/2012 | 2146 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1342 and Inv #1358  Cleaning of bar/restaurant | 2690-000 | | $1,430.00 | $70,963.83 |
| 09/06/2012 | 2147 | New Times | Per ECF#123 dated 7/10/12. Acct #146280 advertising | 2690-000 | | $155.00 | $70,808.83 |
| 09/06/2012 | 2148 | Cheney Brothers, Inc. | Per ECF#123 dated 7/10/12. Inv #01-740803; Inv #01-739109 | 2690-000 | | $2,782.21 | $68,026.62 |
| 09/06/2012 | 2149 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Event dated 9/3/12 | 2690-000 | | $1,189.07 | $66,837.55 |
| 09/06/2012 | 2150 | Devcon Security | Per ECF#123 dated 7/10/12. Stmt #318682 / Cust #401793799 | 2690-000 | | $201.94 | $66,635.61 |
| 09/06/2012 | 2151 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 71277 ; Inv #71273 | 2690-000 | | $39.60 | $66,596.01 |
| 09/06/2012 | 2152 | Lauren Davila | Per ECF#123 dated 7/10/12.  Reimbursement for Hostway Billing Inv #319826 | 2690-000 | | $239.40 | $66,356.61 |
| 09/06/2012 | 2153 | Clear Channel | Per ECF#123 dated 7/10/12. Order #199707 | 2690-000 | | $1,500.00 | $64,856.61 |
| 09/06/2012 | 2154 | Joy Baranoski | Per ECF#123 dated 7/10/12. Entertainment  9/14/12 The Baron Sisters | 2690-000 | | $175.00 | $64,681.61 |
| 09/06/2012 | 2155 | David Terrell | Per ECF#123 dated 7/10/12. Entertainment 9/15/12 Stone Mojo | 2690-000 | | $500.00 | $64,181.61 |
| 09/06/2012 | 2156 | Dept. of Environmental Protection | Per ECF#123 dated 7/10/12. Inv #65558 | 2690-000 | | $677.52 | $63,504.09 |
| 09/06/2012 | 2157 | Ecolab | Per ECF#123 dated 7/10/12. Inv #9497099;  Inv #9572058 | 2690-000 | | $394.95 | $63,109.14 |
| 09/06/2012 | 2158 | Ace Waste Services | Per ECF#123 dated 7/10/12. Inv #216557; Inv #215701 | 2690-000 | | $225.55 | $62,883.59 |
| 09/06/2012 | 2159 | Brill Hygienic Products, Inc. | Per ECF#123 dated 7/10/12. Inv #78113; Inv #78211; Inv #78179; Inv #78155 | 2690-000 | | $265.00 | $62,618.59 |
| 09/06/2012 | 2160 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #0831/5184; #0827/3342; #0829/4210 | 2690-000 | | $209.98 | $62,408.61 |
| 09/06/2012 | 2161 | In The Biz Magazine | Per ECF#123 dated 7/10/12. Inv #2248 | 2690-000 | | $400.00 | $62,008.61 |
| 09/06/2012 | 2162 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9214; #9161; #9187; #9209 | 2690-000 | | $355.70 | $61,652.91 |
| | | | **SUBTOTALS** | | $961.54 | $15,740.92 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******7954 |
| **Account Title:** | Operating Acct |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/06/2012 | 2163 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #28223; #28458; #28009; #27812; #28787; #28757; #27502 | 2690-000 | | $1,760.53 | $59,892.38 |
| 09/06/2012 | 2164 | Premier Beverage Company | Per ECF#123 dated 7/10/12. Inv #310905696 | 2690-000 | | $987.40 | $58,904.98 |
| 09/06/2012 | 2165 | South East Cutlery Service | Per ECF#123 dated 7/10/12. Inv #186692 | 2690-000 | | $60.00 | $58,844.98 |
| 09/06/2012 | 2166 | RMG Supply, Inc. | Per ECF#123 dated 7/10/12. Inv #3870 | 2690-000 | | $475.89 | $58,369.09 |
| 09/06/2012 | 2167 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #SI132-300329; #SI132-300375; #SI132-300428 | 2690-000 | | $219.76 | $58,149.33 |
| 09/06/2012 | 2168 | Performance Food Service | Per ECF#123 dated 7/10/12. Inv #900086; #898606; #898468 | 2690-000 | | $7,715.14 | $50,434.19 |
| 09/06/2012 | 2169 | Island Fish Spread Co. | Per ECF#123 dated 7/10/12. Inv #404 | 2690-000 | | $324.00 | $50,110.19 |
| 09/06/2012 | 2170 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12. Inv #873853 | 2690-000 | | $155.00 | $49,955.19 |
| 09/06/2012 | 2171 | Broward Nelson Fountain Service | Per ECF#123 dated 7/10/12. Inv #K0025; Inv #J0025 | 2690-000 | | $167.48 | $49,787.71 |
| 09/07/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,714.39 | | $51,502.10 |
| 09/07/2012 | (8) | MC/Visa Sale | MC/Visa Sale ECF #123 dated 7/10/12 Order | 1230-000 | $1,878.11 | | $53,380.21 |
| 09/07/2012 | 2172 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-000 | | $250.00 | $53,130.21 |
| 09/07/2012 | 2173 | Southern Boating & Yachting | Per ECF#123 dated 7/10/12. Inv #550712 | 2690-000 | | $1,000.00 | $52,130.21 |
| 09/10/2012 | (8) | Lauren A. Davilla | Accounts Receiveable | 1230-000 | $353.76 | | $52,483.97 |
| 09/10/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/10/12~ECF #123 dated 7/10/12 Order | 1230-000 | $750.08 | | $53,234.05 |
| 09/10/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/7/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,104.46 | | $54,338.51 |
| 09/10/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/9/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,637.25 | | $55,975.76 |
| 09/10/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/8/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,434.12 | | $58,409.88 |
| 09/10/2012 | 2174 | Petty Cash | Per ECF#123 dated 7/10/12. Reimb to petty cash. All receipts attached | 2690-000 | | $6,321.54 | $52,088.34 |

| | | | | **SUBTOTALS** | $9,872.17 | $19,436.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******7954 |
| **Account Title:** | Operating Acct |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2012 | 2175 | Tents'N Events | Per ECF#123 dated 7/10/12.  Inv #102712 50% Dept for tents for Halloween event | 2690-000 | | $2,565.58 | $49,522.76 |
| 09/11/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/6/12~ECF #123 dated 7/10/12 Order | 1230-000 | $100.35 | | $49,623.11 |
| 09/11/2012 | | To Account #******1310 | Transfer | 9999-000 | | $4,000.00 | $45,623.11 |
| 09/11/2012 | 2176 | Candace Graham | Per ECF#123 dated 7/10/12. Reimbursements (receipts attached) | 2690-000 | | $246.25 | $45,376.86 |
| 09/11/2012 | 2177 | Damon Schooley | Per ECF#123 dated 7/10/12. Inv #1085 | 2690-000 | | $375.00 | $45,001.86 |
| 09/11/2012 | 2178 | Hospitality Solutions International | Per ECF#123 dated 7/10/12. Inv #163300 | 2690-000 | | $132.50 | $44,869.36 |
| 09/11/2012 | 2179 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201578 | 2690-000 | | $2,000.00 | $42,869.36 |
| 09/12/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $454.30 | | $43,323.66 |
| 09/12/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,279.31 | | $44,602.97 |
| 09/12/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,480.93 | | $46,083.90 |
| 09/12/2012 | (8) | Amex Sales | Amex SAles ECF #123 dated 7/10/12 Order | 1230-000 | $4,030.43 | | $50,114.33 |
| 09/12/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,897.27 | | $52,011.60 |
| 09/12/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,063.88 | | $54,075.48 |
| 09/12/2012 | (8) | MC/Visa SAles | MC/Visa SAles ECF #123 dated 7/10/12 Order | 1230-000 | $4,131.54 | | $58,207.02 |
| 09/12/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $7,153.98 | | $65,361.00 |
| 09/12/2012 | (8) | MC/Visa Sales | MC/Visa SAles ECF #123 dated 7/10/12 Order | 1230-000 | $9,019.04 | | $74,380.04 |
| 09/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/11/12~ECF #123 dated 7/10/12 Order | 1230-000 | $389.08 | | $74,769.12 |
| 09/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/12//12~ECF #123 dated 7/10/12 Order | 1230-000 | $390.59 | | $75,159.71 |
| 09/13/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,265.17 | | $76,424.88 |
| 09/13/2012 | (8) | MC/Visa SAles | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,038.59 | | $78,463.47 |
| 09/13/2012 | 2180 | New Times | Per ECF#123 dated 7/10/12.  Inv #BD0050122 | 2690-000 | | $210.00 | $78,253.47 |
| 09/14/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $269.97 | | $78,523.44 |
| 09/14/2012 | (8) | Gail Andon Jackson | Accounts receiveable | 1230-000 | $263.42 | | $78,786.86 |
| 09/14/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,949.22 | | $81,736.08 |
| | | | **SUBTOTALS** | | $39,177.07 | $9,529.33 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/14/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/13/12~ECF #123 dated 7/10/12 Order | 1230-000 | $591.59 | | $82,327.67 |
| 09/14/2012 | 2181 | Steve Parke | Per ECF#123 dated 7/10/12. Entertainment for 9/21/12 | 2690-000 | | $175.00 | $82,152.67 |
| 09/14/2012 | 2182 | George Volpe | Per ECF#123 dated 7/10/12. Entertainment for 9/22/12. | 2690-000 | | $500.00 | $81,652.67 |
| 09/14/2012 | 2183 | USI Insurance Services | Per ECF#123 dated 7/10/12. Insurance balance due | 2690-000 | | $287.34 | $81,365.33 |
| 09/14/2012 | 2184 | Earthlink | Per ECF#123 dated 7/10/12. Acct #36650 | 2690-000 | | $472.57 | $80,892.76 |
| 09/14/2012 | 2185 | Cheney Brothers | Per ECF#123 dated 7/10/12. Inv #01-744111; Inv #01-742200 | 2690-000 | | $1,424.78 | $79,467.98 |
| 09/14/2012 | 2186 | Assurant Employee Benefits | Per ECF#123 dated 7/10/12. Policy #U454 Sept 2012 | 2690-000 | | $40.87 | $79,427.11 |
| 09/14/2012 | 2187 | Empire Cooler Service, Inc. | Per ECF#123 dated 7/10/12. Inv #418752 | 2690-000 | | $604.20 | $78,822.91 |
| 09/14/2012 | 2188 | Mr. Green's Produce | Per ECF#123 dated 7/10/12. Inv #28918; Inv #29070 | 2690-000 | | $223.46 | $78,599.45 |
| 09/14/2012 | 2189 | Premier Beverage Company | Per ECF#123 dated 7/10/12. Inv #310930244 | 2690-000 | | $1,430.30 | $77,169.15 |
| 09/14/2012 | 2190 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12. Inv #873776 | 2690-000 | | $318.00 | $76,851.15 |
| 09/17/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $658.87 | | $77,510.02 |
| 09/17/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,502.09 | | $80,012.11 |
| 09/17/2012 | (8) | Antonia Ravelo | Daily Sales~ECF #123 dated 7/10/12 Order | 1230-000 | $27.47 | | $80,039.58 |
| 09/17/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,817.16 | | $82,856.74 |
| 09/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/14/12~ECF #123 dated 7/10/12 Order | 1230-000 | $958.95 | | $83,815.69 |
| 09/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/16/12~ECF #123 dated 7/10/12 Order~Note: Original deposit amount was to be $1,545.88. The bank discovered that two (2) $100.00 bills were counterfeit. Bank retained bills and issued the estate a receipt of counterfeit. | 1230-000 | $1,345.88 | | $85,161.57 |
| 09/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/15/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,624.97 | | $86,786.54 |
| 09/17/2012 | | To Account #******2261 | Trans to Payroll Account | 9999-000 | | $37,271.33 | $49,515.21 |
| 09/18/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,255.50 | | $50,770.71 |
| 09/18/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $4,673.81 | | $55,444.52 |
| | | | **SUBTOTALS** | | $16,456.29 | $42,747.85 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/18/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $7,625.03 | | $63,069.55 |
| 09/18/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $7,713.55 | | $70,783.10 |
| 09/18/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/17/12~ECF #123 dated 7/10/12 Order | 1230-000 | $188.23 | | $70,971.33 |
| 09/18/2012 | (8) | Southfloridadines.com, Inc. | ECF #123 dated 7/10/12 Order | 1230-000 | $208.00 | | $71,179.33 |
| 09/18/2012 | (12) | Clear Channel | Refund of overpayment on Inv. #271594/271595 | 1290-000 | $144.00 | | $71,323.33 |
| 09/18/2012 | | MC/Visa Chargeback | MC/Visa Chargeback | 2690-000 | | $9.18 | $71,314.15 |
| 09/18/2012 | | MC/Visa Chargeback | MC/Visa Chargeback ECF #123 dated 7/10/12 Order | 2690-000 | | $9.43 | $71,304.72 |
| 09/18/2012 | | To Account #******1310 | Transfer to Manager's Account | 9999-000 | | $3,000.00 | $68,304.72 |
| 09/18/2012 | | MC/Visa Chargeback | MC/Visa Chargeback | 2690-003 | | ($9.18) | $68,313.90 |
| 09/18/2012 | 2191 | USI Insurance Services | Per ECF#123 dated 7/10/12. Inv #1058450 Endorsement adding New Times for event | 2690-000 | | $75.00 | $68,238.90 |
| 09/18/2012 | 2192 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201742 | 2690-000 | | $2,000.00 | $66,238.90 |
| 09/18/2012 | 2193 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #30170; #30054; #29929 | 2690-000 | | $455.41 | $65,783.49 |
| 09/18/2012 | 2194 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-750491; Inv #01-748693 | 2690-000 | | $3,239.60 | $62,543.89 |
| 09/18/2012 | 2195 | Performance Food Service | Per ECF#123 dated 7/10/12. Inv #903734; Inv #903138; Inv #903331 | 2690-000 | | $7,013.36 | $55,530.53 |
| 09/18/2012 | 2196 | Renee M. Jaquith | Per ECF#123 dated 7/10/12. Conversion Order for Operating Ch 7. Inv #08/2012  - 8/19/12 Models | 2690-000 | | $100.00 | $55,430.53 |
| 09/18/2012 | 2197 | Advanced Pools | Per ECF#123 dated 7/10/12.  Inv #12710801; Inv #12710901 | 2690-000 | | $475.00 | $54,955.53 |
| 09/18/2012 | 2198 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursement for items paid by Lauren Davila (Manager) See receipts. | 2690-000 | | $1,000.52 | $53,955.01 |
| 09/18/2012 | 2199 | Blue Ocean Press | Per ECF#123 dated 7/10/12.  Inv #1219720 - Free Drink Card Art Work | 2690-000 | | $53.00 | $53,902.01 |
| 09/18/2012 | 2200 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1355; Inv #1364; Inv #1371 Cleaning of bar/restaurant | 2690-000 | | $2,025.00 | $51,877.01 |
| 09/19/2012 | (8) | Amex Salex | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,579.16 | | $53,456.17 |
| | | | **SUBTOTALS** | | $17,457.97 | $19,446.32 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** | Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** | ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** | $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/19/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,761.52 | | $56,217.69 |
| 09/20/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $860.01 | | $57,077.70 |
| 09/20/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,333.92 | | $59,411.62 |
| 09/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | $326.46 | | $59,738.08 |
| 09/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $438.02 | | $60,176.10 |
| 09/20/2012 | | To Account #******1012 | Transfer to sales tax account | 9999-000 | | $11,773.39 | $48,402.71 |
| 09/20/2012 | 2201 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #0825/3692; #0824/2872 | 2690-000 | | $272.36 | $48,130.35 |
| 09/20/2012 | 2202 | InThe Biz Magazine | Per ECF#123 dated 7/10/12. Inv #2287 | 2690-000 | | $400.00 | $47,730.35 |
| 09/20/2012 | 2203 | Renee M. Jaquith | Per ECF#123 dated 7/10/12. Conversion Order for Operating Ch 7. Inv #09-2012- 9/2/12 and 9/9/12 Models | 2690-000 | | $200.00 | $47,530.35 |
| 09/21/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,110.51 | | $48,640.86 |
| 09/21/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,447.76 | | $51,088.62 |
| 09/21/2012 | | To Account #******1310 | Transfer to manager's acct | 9999-000 | | $3,000.00 | $48,088.62 |
| 09/24/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $423.69 | | $48,512.31 |
| 09/24/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,762.04 | | $50,274.35 |
| 09/24/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $3,421.24 | | $53,695.59 |
| 09/24/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/20/12~ECF #123 dated 7/10/12 Order | 1230-000 | $412.84 | | $54,108.43 |
| 09/24/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/23/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,470.99 | | $55,579.42 |
| 09/24/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/21/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,491.24 | | $57,070.66 |
| 09/24/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/22/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,959.76 | | $60,030.42 |
| 09/24/2012 | 2204 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Event dated 9/16/12 | 2690-000 | | $752.24 | $59,278.18 |
| 09/24/2012 | 2205 | Hospitality Solutions International | Per ECF#123 dated 7/10/12. Inv #7033955 | 2690-000 | | $268.18 | $59,010.00 |
| | | | **SUBTOTALS** | | $22,220.00 | $16,666.17 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2012 | 2206 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursement for items paid by Lauren Davila (Manager) See receipts. | 2690-000 | | $2,064.00 | $56,946.00 |
| 09/24/2012 | 2207 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201746 | 2690-000 | | $1,500.00 | $55,446.00 |
| 09/24/2012 | 2207 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201746 | 2690-003 | | ($1,500.00) | $56,946.00 |
| 09/24/2012 | 2208 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201746 | 2690-000 | | $1,000.00 | $55,946.00 |
| 09/25/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,920.04 | | $57,866.04 |
| 09/25/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $3,417.51 | | $61,283.55 |
| 09/25/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $5,219.88 | | $66,503.43 |
| 09/25/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $5,318.32 | | $71,821.75 |
| 09/25/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/24/12~ECF #123 dated 7/10/12 Order | 1230-000 | $813.60 | | $72,635.35 |
| 09/25/2012 | 2209 | Steve Chumley | Per ECF#123 dated 7/10/12. Entertainment for 9/28 | 2690-000 | | $175.00 | $72,460.35 |
| 09/25/2012 | 2210 | Greg Schachte | Per ECF#123 dated 7/10/12. Entertainment for 9/29/12. | 2690-000 | | $500.00 | $71,960.35 |
| 09/25/2012 | 2211 | Lauderdale By The Sea Chamber of Commerce | Per ECF#123 dated 7/10/12. Advertising | 2690-000 | | $500.00 | $71,460.35 |
| 09/26/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $973.77 | | $72,434.12 |
| 09/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $2,893.41 | | $75,327.53 |
| 09/26/2012 | | To Account #******1310 | Transfer to Mgr Acct | 9999-000 | | $4,000.00 | $71,327.53 |
| 09/26/2012 | | Transfer from ******7954 to ******1310 | Cancelled Transfer | 9999-000 | | ($4,000.00) | $75,327.53 |
| 09/26/2012 | 2212 | Justin Greenbaum | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1026 Management Fee Sept. 2012 | 2690-000 | | $600.00 | $74,727.53 |
| 09/26/2012 | 2213 | Daves Lawn & Landscape Design | Per ECF#123 dated 7/10/12. Inv #1529 | 2690-000 | | $250.00 | $74,477.53 |
| 09/26/2012 | 2214 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12. Inv #874045 | 2690-000 | | $139.00 | $74,338.53 |
| 09/26/2012 | 2215 | Premier Beverage Company | Per ECF#123 dated 7/10/12. Inv #311055889 ; Inv #311035581 | 2690-000 | | $965.09 | $73,373.44 |
| 09/26/2012 | 2216 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #742346 | 2690-000 | | $143.50 | $73,229.94 |
| 09/26/2012 | 2217 | City of Fort Lauderdale | Operating Ch 7. Account #2002178 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $506.64 | $72,723.30 |
| | | | **SUBTOTALS** | | $20,556.53 | $6,843.23 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kenneth A. Welt | |
| **Bank Name:** | Sabadell United Bank | |
| **Checking Acct #:** | ******7954 | |
| **Account Title:** | Operating Acct | |
| **Blanket bond (per case limit):** | $129,177,000.00 | |
| **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2012 | 2218 | City of Fort Lauderdale | Operating Ch 7.  Account #2002181 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $114.37 | $72,608.93 |
| 09/26/2012 | 2219 | City of Fort Lauderdale | Operating Ch 7.  Account #2002180 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,142.89 | $71,466.04 |
| 09/26/2012 | 2220 | TECO | Per ECF#123 dated 7/10/12. Acct #13333224 | 2690-000 | | $72.81 | $71,393.23 |
| 09/26/2012 | 2221 | DMX, Inc. | Per ECF#123 dated 7/10/12.  Inv #50400018 | 2690-000 | | $248.95 | $71,144.28 |
| 09/26/2012 | 2222 | Roach Busters Bug Killers | Per ECF#123 dated 7/10/12. Inv #175440 | 2690-000 | | $500.00 | $70,644.28 |
| 09/26/2012 | 2223 | Brad Orlosky | Per ECF#123 dated 7/10/12.  Reimbursements (see receipts) | 2690-000 | | $606.37 | $70,037.91 |
| 09/26/2012 | 2224 | Fire Controls, Inc. | Per ECF#123 dated 7/10/12. Inv #61892 | 2690-000 | | $95.00 | $69,942.91 |
| 09/26/2012 | 2225 | Earthlink | Per ECF#123 dated 7/10/12. Acct #36650 (duplicate payment to be credited to next month) | 2690-000 | | $472.57 | $69,470.34 |
| 09/26/2012 | 2226 | Marlin Business Bank | Per ECF#123 dated 7/10/12. Acct #70008  Inv #11194631 | 2690-000 | | $1,454.56 | $68,015.78 |
| 09/26/2012 | 2227 | Direct TV | Per ECF#123 dated 7/10/12.  Acct #002534091 Inv#18653751432 | 2690-000 | | $2,007.73 | $66,008.05 |
| 09/26/2012 | 2228 | Citizens | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Policy #1503326 | 2690-000 | | $1,710.18 | $64,297.87 |
| 09/26/2012 | 2228 | Citizens | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Policy #1503326 | 2690-003 | | ($1,710.18) | $66,008.05 |
| 09/26/2012 | 2229 | Comcast | Per ECF#123 dated 7/10/12. Acct #8495753100985620 | 2690-000 | | $336.34 | $65,671.71 |
| 09/26/2012 | 2230 | Frost | Per ECF#123 dated 7/10/12.  Deposit on tents and lighting for halloween event | 2690-000 | | $1,500.00 | $64,171.71 |
| 09/26/2012 | 2230 | Frost | Per ECF#123 dated 7/10/12.  Deposit on tents and lighting for halloween event | 2690-003 | | ($1,500.00) | $65,671.71 |
| 09/26/2012 | 2231 | Fortrex Structures | Per ECF#123 dated 7/10/12.  Quote #1591. Deposit on stage for Halloween event. | 2690-000 | | $922.87 | $64,748.84 |
| 09/26/2012 | 2231 | Fortrex Structures | Per ECF#123 dated 7/10/12.  Quote #1591. Deposit on stage for Halloween event. | 2690-003 | | ($922.87) | $65,671.71 |
| 09/26/2012 | 2232 | Premier Beverage Company | Per ECF#123 dated 7/10/12.  Inv #310985321 | 2690-000 | | $720.11 | $64,951.60 |
| | | | **SUBTOTALS** | | $0.00 | $7,771.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: |
| Case Name: | ROSCOE, LLC | Bank Name: |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: |
| Co-Debtor Taxpayer ID #: | | Account Title: |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2012 | 2233 | Green Professional Waste Services | Per ECF#123 dated 7/10/12.  50% Deposit on Port-O-Lets for Halloween event | 2690-000 | | $424.00 | $64,527.60 |
| 09/26/2012 | 2233 | Green Professional Waste Services | Per ECF#123 dated 7/10/12.  50% Deposit on Port-O-Lets for Halloween event | 2690-003 | | ($424.00) | $64,951.60 |
| 09/26/2012 | 2234 | Shauna Sweeney | Per ECF#123 dated 7/10/12.  Entertainment for 10/5/12 | 2690-000 | | $175.00 | $64,776.60 |
| 09/26/2012 | 2235 | Kathryn Sullivan | Per ECF#123 dated 7/10/12.  Entertainment for 10/6/12 | 2690-000 | | $500.00 | $64,276.60 |
| 09/26/2012 | 2236 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #SI132-300550; #SI132-300512 | 2690-000 | | $178.30 | $64,098.30 |
| 09/26/2012 | 2237 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-770803; Inv #01-769260; Inv #01-760582 | 2690-000 | | $4,183.95 | $59,914.35 |
| 09/26/2012 | 2238 | Performance Food Service | Per ECF#123 dated 7/10/12. Inv #906586; #905165; #906699; #905038; #901804; 905466; #901947 | 2690-000 | | $18,235.86 | $41,678.49 |
| 09/26/2012 | 2238 | Performance Food Service | Per ECF#123 dated 7/10/12. Inv #906586; #905165; #906699; #905038; #901804; 905466; #901947 | 2690-003 | | ($18,235.86) | $59,914.35 |
| 09/26/2012 | 2239 | Ace Waste Services | Per ECF#123 dated 7/10/12. Inv #218766 | 2690-000 | | $225.55 | $59,688.80 |
| 09/26/2012 | 2240 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9227; #9307; #9300; #9279; #9334; #9335; #9347; #9348; #9264 | 2690-000 | | $798.40 | $58,890.40 |
| 09/26/2012 | 2241 | AT&T | Per ECF#123 dated 7/10/12. Acct #954-566-1494-418-1800 | 2690-000 | | $309.04 | $58,581.36 |
| 09/26/2012 | 2242 | City of Fort Lauderdale | Operating Ch 7.   Account #2002177 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $16.34 | $58,565.02 |
| 09/26/2012 | 2243 | New Times | Per ECF#123 dated 7/10/12.  Inv #BD0050126 | 2690-000 | | $50.00 | $58,515.02 |
| 09/26/2012 | 2244 | All Clean Restoration, Inc. | Per ECF#123 dated 7/10/12. Inv #226 | 2690-000 | | $350.00 | $58,165.02 |
| 09/26/2012 | 2245 | Cintas Corporation | Per ECF#123 dated 7/10/12. Inv #283145453; #283145454; #283148456; #283148458 | 2690-000 | | $446.64 | $57,718.38 |
| 09/26/2012 | 2246 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-759236; #01-752377 | 2690-000 | | $2,626.59 | $55,091.79 |
| 09/26/2012 | 2247 | RMG Supply, Inc. | Per ECF#123 dated 7/10/12. Inv #5449 | 2690-000 | | $407.84 | $54,683.95 |
| 09/26/2012 | 2248 | Island Fish Spread Co. | Per ECF#123 dated 7/10/12. Inv #414 | 2690-000 | | $324.00 | $54,359.95 |
| | | | **SUBTOTALS** | | $0.00 | $10,591.65 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/26/2012 | 2249 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #29474; #29601; #30473; #30492; #30774; #31062; #30884; #30646; #31315; #31336; #31323 | 2690-000 | | $1,650.61 | $52,709.34 |
| 09/26/2012 | 2250 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #743950; #742700; #745623 | 2690-000 | | $596.78 | $52,112.56 |
| 09/26/2012 | 2251 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #0912/8886; #0917/1410; #0919/2265; #0921/3272; #0924/3952; #0924/3672 | 2690-000 | | $535.26 | $51,577.30 |
| 09/26/2012 | 2252 | Florida Power & Light | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Acct #03240-25402 - | 2690-000 | | $8,496.87 | $43,080.43 |
| 09/26/2012 | 2253 | Florida Power & Light | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Acct #08376-06409 | 2690-000 | | $470.44 | $42,609.99 |
| 09/26/2012 | 2254 | Florida Power & Light | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Acct #60624-85401 | 2690-000 | | $2,148.95 | $40,461.04 |
| 09/26/2012 | 2255 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 70940 - $57.20; #71365 - $28.60; #71422 - $19.80; #71216-$36.30 | 2690-000 | | $141.90 | $40,319.14 |
| 09/26/2012 | 2256 | Petty Cash | Per ECF#123 dated 7/10/12. Reimb to petty cash. All receipts attached | 2690-000 | | $4,617.34 | $35,701.80 |
| 09/26/2012 | 2257 | Performance Food Service | Per ECF#123 dated 7/10/12. #901947; #901804; #905038 | 2690-000 | | $10,046.72 | $25,655.08 |
| 09/26/2012 | 2258 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1381 Cleaning of bar/restaurant | 2690-000 | | $775.00 | $24,880.08 |
| 09/27/2012 | (2) | Shooters Waterfront Cafe | Cash received from employees $15.00 from Greg Johnson for insurance difference $22 from Dylan Waren Uniform | 1121-000 | $37.00 | | $24,917.08 |
| 09/27/2012 | (8) | Amex Sales | Amex SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $1,297.73 | | $26,214.81 |
| 09/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,677.11 | | $32,891.92 |
| 09/27/2012 | (8) | Shooters Waterfront Cafe | Traveler's Check received from sales on 9/26/12~ECF #123 dated 7/10/12 Order | 1230-000 | $50.00 | | $32,941.92 |
| 09/27/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/26/12~ECF #123 dated 7/10/12 Order | 1230-000 | $119.10 | | $33,061.02 |
| | | | **SUBTOTALS** | | $8,180.94 | $29,479.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No.: | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $507.77 | | $33,568.79 |
| 09/28/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $507.77 | | $34,076.56 |
| 09/28/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $606.80 | | $34,683.36 |
| 09/28/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,744.97 | | $36,428.33 |
| 09/28/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,820.35 | | $39,248.68 |
| 09/28/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,909.17 | | $42,157.85 |
| 09/28/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,909.17 | | $45,067.02 |
| 09/28/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/27/12 ECF #123 dated 7/10/12 Order | 1230-000 | $726.01 | | $45,793.03 |
| 09/28/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/30/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,485.34 | | $47,278.37 |
| 09/28/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/29/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,535.80 | | $48,814.17 |
| 09/28/2012 | (8) | Amex Sales | Reversed Deposit 100194 4 Amex Sales | 1230-000 | ($1,744.97) | | $47,069.20 |
| 09/28/2012 | (8) | Amex Sales | Reversed Deposit 100194 3 Amex Sales | 1230-000 | ($606.80) | | $46,462.40 |
| 09/28/2012 | (8) | Amex Sales | Reversed Deposit 100194 9 Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | ($507.77) | | $45,954.63 |
| 09/28/2012 | (8) | MC/Visa Sales | Reversed Deposit 100194 2 MC/Visa Sales | 1230-000 | ($2,909.17) | | $43,045.46 |
| 09/28/2012 | (8) | MC/Visa Sales | Reversed Deposit 100194 5 MC/Visa Sales | 1230-000 | ($2,820.35) | | $40,225.11 |
| 09/28/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100194 7 Cash received from sales on 9/29/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($1,535.80) | | $38,689.31 |
| 09/28/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100194 6 Cash received from sales on 9/30/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($1,485.34) | | $37,203.97 |
| 10/01/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $507.77 | | $37,711.74 |
| 10/01/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $606.80 | | $38,318.54 |
| 10/01/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,297.73 | | $39,616.27 |
| 10/01/2012 | (8) | Amex Sales | Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | $1,297.73 | | $40,914.00 |
| 10/01/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,744.97 | | $42,658.97 |
| 10/01/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,820.35 | | $45,479.32 |
| | | | **SUBTOTALS** | | $12,418.30 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $2,909.17 | | $48,388.49 |
| 10/01/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,677.11 | | $55,065.60 |
| 10/01/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,677.11 | | $61,742.71 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/27/12~ECF #123 dated 7/10/12 Order | 1230-000 | $726.01 | | $62,468.72 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/27/12~ECF #123 dated 7/10/12 Order | 1230-000 | $726.01 | | $63,194.73 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/28/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,198.61 | | $64,393.34 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/30/12 ECF #123 dated 7/10/12 Order | 1230-000 | $1,485.34 | | $65,878.68 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 9/29/12 ECF #123 dated 7/10/12 Order | 1230-000 | $1,535.80 | | $67,414.48 |
| 10/01/2012 | (8) | Amex Sales | Reversed Deposit 100193 1 Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | ($1,297.73) | | $66,116.75 |
| 10/01/2012 | (8) | Amex Sales | Reversed Deposit 100193 7 Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | ($1,297.73) | | $64,819.02 |
| 10/01/2012 | (8) | Amex Sales | Reversed Deposit 100194 1 Amex Sales ECF #123 dated 7/10/12 Order | 1230-000 | ($507.77) | | $64,311.25 |
| 10/01/2012 | (8) | MC/Visa Sales | Reversed Deposit 100193 2 MC/Visa Sales | 1230-000 | ($6,677.11) | | $57,634.14 |
| 10/01/2012 | (8) | MC/Visa Sales | Reversed Deposit 100193 2 MC/Visa Sales | 1230-000 | ($6,677.11) | | $50,957.03 |
| 10/01/2012 | (8) | MC/Visa Sales | Reversed Deposit 100194 2 MC/Visa Sales | 1230-000 | ($2,909.17) | | $48,047.86 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100193 3 Cash received from sales on 9/27/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($726.01) | | $47,321.85 |
| 10/01/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100193 3 Cash received from sales on 9/27/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($726.01) | | $46,595.84 |
| 10/01/2012 | | To Account #******2261 | Transfer to payroll account | 9999-000 | | $37,925.81 | $8,670.03 |
| 10/02/2012 | (7) | Roscoe, LLC | Funds turned over in a converted case. | 1290-010 | $6,000.00 | | $14,670.03 |
| 10/02/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,313.88 | | $15,983.91 |
| | | | **SUBTOTALS** | | $8,430.40 | $37,925.81 | |

Page No: 52        Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 10/02/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,914.53 | | $19,898.44 |
| 10/02/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,059.11 | | $27,957.55 |
| 10/02/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,699.40 | | $37,656.95 |
| 10/02/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/1/12~ECF #123 dated 7/10/12 Order | 1230-000 | $552.08 | | $38,209.03 |
| 10/02/2012 | | To Account #******1310 | Transfer to Mgr Acct | 9999-000 | | $4,000.00 | $34,209.03 |
| 10/02/2012 | | To Account #******1310 | Transfer to Mgrs. Account | 9999-000 | | $4,000.00 | $30,209.03 |
| 10/03/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,700.98 | | $31,910.01 |
| 10/03/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,509.62 | | $33,419.63 |
| 10/03/2012 | | Credit Card Merchant Fees | Credit Card Merchant Fees; ECF #123 dated 7/10/12 Order | 2690-000 | | $3,974.44 | $29,445.19 |
| 10/04/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,335.52 | | $31,780.71 |
| 10/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,320.45 | | $33,101.16 |
| 10/04/2012 | (8) | Shooters Waterfront Cafe | Pool table revenue~ECF #123 dated 7/10/12 Order | 1230-000 | $12.00 | | $33,113.16 |
| 10/04/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/2/12~ECF #123 dated 7/10/12 Order | 1230-000 | $196.19 | | $33,309.35 |
| 10/04/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,108.29 | | $34,417.64 |
| 10/04/2012 | 2259 | USI Insurance Services, LLC | Per ECF#123 dated 7/10/12.  Inv #1049189. Add. Endorsement for Event 8/12/12 | 2690-000 | | $268.50 | $34,149.14 |
| 10/04/2012 | 2260 | Premium Assignment Corporation | Per ECF#123 dated 7/10/12. Insurance Installment Acct #342295 | 2690-000 | | $13,186.03 | $20,963.11 |
| 10/04/2012 | 2261 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-000 | | $250.00 | $20,713.11 |
| 10/04/2012 | 2261 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-004 | | ($250.00) | $20,963.11 |
| 10/05/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $453.52 | | $21,416.63 |
| 10/05/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,250.00 | | $22,666.63 |
| 10/05/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,563.02 | | $25,229.65 |
| | | | **SUBTOTALS** | | $34,674.71 | $25,428.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/4/12~ECF #123 dated 7/10/12 Order | 1230-000 | $810.64 | | $26,040.29 |
| 10/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/7/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,426.04 | | $27,466.33 |
| 10/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/5/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,463.73 | | $28,930.06 |
| 10/05/2012 | (12) | Clear Channel | Refund of overpayment on Inv. #256045, 264821/22 - $20.00 | 1290-000 | $20.00 | | $28,950.06 |
| 10/05/2012 | | To Account #******1310 | Transfer to Mgrs Acct | 9999-000 | | $3,000.00 | $25,950.06 |
| 10/05/2012 | 2262 | Fire Controls, Inc. | Per ECF#123 dated 7/10/12. Inv #61011 | 2690-000 | | $101.28 | $25,848.78 |
| 10/05/2012 | 2263 | Brad Orlosky | Per ECF#123 dated 7/10/12.  Reimbursements (see receipts) | 2690-000 | | $2,395.54 | $23,453.24 |
| 10/05/2012 | 2264 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 71545 - $28.60; #71493 - $19.80; #71550 - $19.80; #71551-$19.80; #71491 - $33.60; #71640 - $28.60 | 2690-000 | | $150.20 | $23,303.04 |
| 10/05/2012 | 2265 | Fire Controls, Inc. | Per ECF#123 dated 7/10/12.  Annual inspection of fire alarm system | 2690-000 | | $210.89 | $23,092.15 |
| 10/05/2012 | 2266 | FireMaster | Per ECF#123 dated 7/10/12.  Inspection of Kitchen Suppression Systems | 2690-000 | | $745.50 | $22,346.65 |
| 10/05/2012 | 2267 | Ouellette & Mauldin | Per ECF#123 dated 7/10/12.  Inv # 953028.  Court Reporter Transcribe hearing | 2690-000 | | $116.70 | $22,229.95 |
| 10/05/2012 | 2268 | Astonished Man Design | Per ECF#123 dated 7/10/12.  Inv # 2746 | 2690-000 | | $192.00 | $22,037.95 |
| 10/05/2012 | 2269 | Cheney Brothers | Per ECF#123 dated 7/10/12. Inv #01-744112 | 2690-000 | | $353.76 | $21,684.19 |
| 10/05/2012 | 2270 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201747 | 2690-000 | | $1,500.00 | $20,184.19 |
| 10/05/2012 | 2271 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201748 - Partial payment on Halloween advertising | 2690-000 | | $4,000.00 | $16,184.19 |
| 10/05/2012 | 2272 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1385 Cleaning of bar/restaurant | 2690-000 | | $875.00 | $15,309.19 |
| 10/09/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/6/12~ECF #123 dated 7/10/12 Order | 1230-000 | $875.58 | | $16,184.19 |
| | | | **SUBTOTALS** | | $4,595.99 | $13,640.87 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/09/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/8/12~ECF #123 dated 7/10/12 Order | 1230-000 | $934.76 | | $17,119.53 |
| 10/09/2012 | 2273 | Sun-Sentinel | Per ECF #123 dated 7/10/12.  Advertising | 2690-000 | | $347.00 | $16,772.53 |
| 10/09/2012 | 2274 | Ryan Heidinger | Per ECF#123 dated 7/10/12. Entertainment Friday 10/12/12 | 2690-000 | | $175.00 | $16,597.53 |
| 10/09/2012 | 2275 | Kimby, Inc, | Per ECF#123 dated 7/10/12. Entertainment for Sat 10/13/12. | 2690-000 | | $500.00 | $16,097.53 |
| 10/09/2012 | 2276 | Brad Orlosky | Per ECF#123 dated 7/10/12.  Reimbursements (see receipts) | 2690-000 | | $314.28 | $15,783.25 |
| 10/09/2012 | 2277 | Candace Graham | Per ECF#123 dated 7/10/12. Reimbursements (receipts attached) | 2690-000 | | $1,109.02 | $14,674.23 |
| 10/09/2012 | 2278 | Green Professional Waste Services | Per ECF# 123 dated 7/10/12.  50% deposit on port-O-Lets for halloween event | 2690-000 | | $424.00 | $14,250.23 |
| 10/09/2012 | 2279 | Frost | Per ECF# 123 dated 7/10/12. Deposit on tents and lighting for halloween event | 2690-000 | | $1,500.00 | $12,750.23 |
| 10/09/2012 | 2280 | Fortrex Structures | Per ECF# 123 dated 7/10/12. Quote #1591. Deposit on stage for Halloween event. | 2690-000 | | $922.87 | $11,827.36 |
| 10/09/2012 | 2281 | Service-Kleen | Per ECF#123 dated 7/10/12. Conversion Order. Inv #1395 Cleaning of bar/restaurant | 2690-000 | | $815.00 | $11,012.36 |
| 10/10/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $613.36 | | $11,625.72 |
| 10/10/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,394.03 | | $13,019.75 |
| 10/10/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,545.38 | | $14,565.13 |
| 10/10/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,559.16 | | $16,124.29 |
| 10/10/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,102.88 | | $19,227.17 |
| 10/10/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,401.72 | | $22,628.89 |
| 10/10/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,364.47 | | $27,993.36 |
| 10/10/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,684.41 | | $33,677.77 |
| 10/10/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,353.45 | | $42,031.22 |
| | | | **SUBTOTALS** | | $31,953.62 | $6,107.17 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/10/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/09/12~ECF #123 dated 7/10/12 Order | 1230-000 | $752.06 | | $42,783.28 |
| 10/12/2012 | | To Account #******1310 | Transfer to Manager's Account | 9999-000 | | $8,000.00 | $34,783.28 |
| 10/12/2012 | 2282 | Hospitality Solutions International | Per ECF#123 dated 7/10/12. Inv #7033593 | 2690-000 | | $268.18 | $34,515.10 |
| 10/12/2012 | 2283 | South East Cutlery Service | Per ECF#123 dated 7/10/12.  Inv #198271 | 2690-000 | | $120.00 | $34,395.10 |
| 10/12/2012 | 2284 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12.  Inv #873682; #873997 | 2690-000 | | $521.05 | $33,874.05 |
| 10/12/2012 | 2285 | Mobile Taxi Media, LLC | Per ECF#123 dated 7/10/12.  Inv #003784 | 2690-000 | | $800.00 | $33,074.05 |
| 10/12/2012 | 2285 | Mobile Taxi Media, LLC | Per ECF#123 dated 7/10/12.  Inv #003784 | 2690-004 | | ($800.00) | $33,874.05 |
| 10/12/2012 | 2286 | Infinite Energy | Acct #41647789251208. Operating Ch 7- Utilities - Gas | 2690-000 | | $1,045.43 | $32,828.62 |
| 10/12/2012 | 2287 | Mary M. Lacorazza d/b/a Specialty Landscape Service | Per ECF#123 dated 7/10/12.  Inv #091212-9; #101212-10; #081212-8 | 2690-000 | | $210.00 | $32,618.62 |
| 10/12/2012 | 2288 | Premier Beverage Company | Per ECF#123 dated 7/10/12.  Inv #311194245 | 2690-000 | | $354.25 | $32,264.37 |
| 10/12/2012 | 2289 | Maxham & Sons, Inc. | Per ECF#123 dated 7/10/12.  Inv #8929F | 2690-000 | | $347.15 | $31,917.22 |
| 10/12/2012 | 2290 | Broward-Nelson Fountain Service | Per ECF#123 dated 7/10/12.  Inv #15952; Inv #15953; #L0025 | 2690-000 | | $267.94 | $31,649.28 |
| 10/12/2012 | 2291 | Brill Hygienic Products | Per ECF#123 dated 7/10/12. Inv #78435 | 2690-000 | | $53.00 | $31,596.28 |
| 10/12/2012 | 2292 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #747328; #749028 | 2690-000 | | $389.00 | $31,207.28 |
| 10/12/2012 | 2293 | Assurant Employee Benefits | Per ECF#123 dated 7/10/12. Policy #U454  Oct 2012 | 2690-000 | | $40.87 | $31,166.41 |
| 10/12/2012 | 2294 | Advanced Pools | Per ECF#123 dated 7/10/12. Inv #12711001 | 2690-000 | | $300.00 | $30,866.41 |
| 10/12/2012 | 2295 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-779373; #01-780866 | 2690-000 | | $3,007.28 | $27,859.13 |
| 10/12/2012 | 2296 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #31497; #31919; #29293; #29566; #32063; #31511; #32217; #32390; #32260; #32898 | 2690-000 | | $1,851.46 | $26,007.67 |
| 10/12/2012 | 2297 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1001/6055; #0910/7806; #0928/5632; #0907/7428; #0914/9862 | 2690-000 | | $753.59 | $25,254.08 |
| 10/12/2012 | 2298 | Florida Power & Light | Per ECF#123 dated 7/10/12.  Acct #03240-25402 | 2690-000 | | $8,616.14 | $16,637.94 |
| 10/12/2012 | 2299 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201748 - Partial payment on Halloween advertising | 2690-000 | | $3,000.00 | $13,637.94 |
| | | | SUBTOTALS | | $752.06 | $29,145.34 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/12/2012 | 2299 | Clear Channel | Per ECF#123 dated 7/10/12. Order #201748 - Partial payment on Halloween advertising | 2690-003 | | ($3,000.00) | $16,637.94 |
| 10/12/2012 | 2300 | Performance Food Service | Per ECF#123 dated 7/10/12.  #906586; #905466; #905165; #906699 | 2690-000 | | $8,151.33 | $8,486.61 |
| 10/12/2012 | 2300 | Performance Food Service | Per ECF#123 dated 7/10/12.  #906586; #905466; #905165; #906699 | 2690-003 | | ($8,151.33) | $16,637.94 |
| 10/15/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $444.44 | | $17,082.38 |
| 10/15/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,015.29 | | $18,097.67 |
| 10/15/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,035.79 | | $19,133.46 |
| 10/15/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,047.24 | | $21,180.70 |
| 10/15/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,713.68 | | $22,894.38 |
| 10/15/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,740.95 | | $25,635.33 |
| 10/15/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,390.17 | | $29,025.50 |
| 10/15/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/11/12~ECF #123 dated 7/10/12 Order | 1230-000 | $828.76 | | $29,854.26 |
| 10/15/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/12/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,011.79 | | $30,866.05 |
| 10/15/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/10/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,217.35 | | $32,083.40 |
| 10/15/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/14/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,418.88 | | $33,502.28 |
| 10/15/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/13/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,882.43 | | $35,384.71 |
| 10/15/2012 | | To Account #******1310 | Transfer | 9999-000 | | $3,000.00 | $32,384.71 |
| 10/15/2012 | 2301 | Clear Channel | Per ECF#123 dated 7/10/12.  Order #201747 | 2690-000 | | $2,000.00 | $30,384.71 |
| 10/15/2012 | 2302 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Event dated 10/4/12 | 2690-000 | | $424.92 | $29,959.79 |
| 10/15/2012 | 2303 | Hospitality Solutions International | Per ECF#123 dated 7/10/12.  Inv #7033593 | 2690-000 | | $268.18 | $29,691.61 |
| 10/15/2012 | 2303 | Hospitality Solutions International | Per ECF#123 dated 7/10/12.  Inv #7033593 | 2690-003 | | ($268.18) | $29,959.79 |
| 10/16/2012 | | To Account #******2261 | Trans to payroll account | 9999-000 | | $38,840.55 | ($8,880.76) |
| | | | **SUBTOTALS** | | $18,746.77 | $41,265.47 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/17/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,399.74 | | ($7,481.02) |
| 10/17/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,113.93 | | ($5,367.09) |
| 10/17/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,344.83 | | ($1,022.26) |
| 10/17/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,970.99 | | $4,948.73 |
| 10/17/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,189.50 | | $11,138.23 |
| 10/17/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,347.98 | | $20,486.21 |
| 10/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/16/12~ECF#123 dated 7/10/12 Order | 1230-000 | $730.69 | | $21,216.90 |
| 10/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/15/12~ECF#123 dated 7/10/12 Order | 1230-000 | $1,340.71 | | $22,557.61 |
| 10/17/2012 | 2304 | Citizens | Per ECF#123 dated 7/10/12. Insurance installment | 2690-000 | | $1,710.18 | $20,847.43 |
| 10/18/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,777.37 | | $22,624.80 |
| 10/18/2012 | | To Account #******1310 | Transfer to Manager's Acct | 9999-000 | | $5,000.00 | $17,624.80 |
| 10/18/2012 | 2305 | Daniel Liszewski | Per ECF#123 dated 7/10/12. Entertainment for 10/19/12 | 2690-000 | | $175.00 | $17,449.80 |
| 10/18/2012 | 2306 | Live Music, LLC FOR | Per ECF#123 dated 7/10/12. Entertainment for 10/20/12. | 2690-000 | | $500.00 | $16,949.80 |
| 10/18/2012 | 2307 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1406 Cleaning of bar/restaurant | 2690-000 | | $815.00 | $16,134.80 |
| 10/18/2012 | 2308 | Cover It | Per ECF#123 dated 7/10/12. Inv #12149 | 2690-000 | | $56.00 | $16,078.80 |
| 10/18/2012 | 2309 | Best Rental Service | Per ECF#123 dated 7/10/12. Contract #01-145528-04 | 2690-000 | | $1,171.04 | $14,907.76 |
| 10/19/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $581.55 | | $15,489.31 |
| 10/19/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,237.50 | | $16,726.81 |
| 10/19/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,752.19 | | $19,479.00 |
| 10/19/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,809.93 | | $22,288.93 |
| 10/19/2012 | | To Account #******1310 | Transfer | 9999-000 | | $3,000.00 | $19,288.93 |
| 10/19/2012 | 2310 | Performance Food Service | Per ECF#123 dated 7/10/12. #906586; #905466; #905165; #906699 | 2690-000 | | $8,149.07 | $11,139.86 |
| 10/19/2012 | 2311 | Petty Cash | Per ECF#123 dated 7/10/12. Reimb to petty cash per attached receipts. | 2690-000 | | $2,913.70 | $8,226.16 |
| 10/22/2012 | (2) | Gail Andon Jackson | Accounts Receivable | 1121-000 | $271.00 | | $8,497.16 |
| | | | **SUBTOTALS** | | $40,867.91 | $23,489.99 | |

Page No: 58    Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2012 | (7) | Roscoe, LLC | Funds from DIP Account at First Southern Bank | 1290-010 | $434.72 | | $8,931.88 |
| 10/22/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,590.64 | | $10,522.52 |
| 10/22/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,486.28 | | $13,008.80 |
| 10/22/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,982.84 | | $15,991.64 |
| 10/22/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $804.69 | | $16,796.33 |
| 10/22/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/17/12~ECF #123 dated 7/10/12 Order | 1230-000 | $943.05 | | $17,739.38 |
| 10/22/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | $951.75 | | $18,691.13 |
| 10/22/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/20/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,707.65 | | $20,398.78 |
| 10/22/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10-21-12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,321.40 | | $22,720.18 |
| 10/22/2012 | (8) | Southfloridadines.com, Inc. | Revenue from Dining Deals Revenue Sharing Program~ECF #123 dated 7/10/12 Order | 1230-000 | $195.00 | | $22,915.18 |
| 10/22/2012 | | To Account #******1012 | Transfer to pay sales tax | 9999-000 | | $13,889.93 | $9,025.25 |
| 10/22/2012 | | To Account #******1310 | Transfer | 9999-000 | | $4,000.00 | $5,025.25 |
| 10/22/2012 | 2312 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #740744 | 2690-000 | | $391.50 | $4,633.75 |
| 10/23/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,775.73 | | $12,409.48 |
| 10/23/2012 | (8) | MC/Visa Sales | MC/Visa Sales;ECF #123 dated 7/10/12 Order | 1230-000 | $5,293.99 | | $17,703.47 |
| 10/23/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,877.63 | | $27,581.10 |
| 10/23/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,912.39 | | $37,493.49 |
| 10/23/2012 | 2313 | Earthlink | Per ECF#123 dated 7/10/12. Acct #36650 (duplicate payment to be credited to next month) | 2690-000 | | $0.61 | $37,492.88 |
| 10/23/2012 | 2314 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-793423; #01-790025; #01-800318 | 2690-000 | | $4,699.45 | $32,793.43 |
| 10/23/2012 | 2315 | RMG Supply, Inc. | Per ECF#123 dated 7/10/12. Inv #3740 | 2690-000 | | $404.06 | $32,389.37 |
| 10/23/2012 | 2316 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12.  Inv 874159 | 2690-000 | | $318.00 | $32,071.37 |
| | | | **SUBTOTALS** | | $47,277.76 | $23,703.55 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Sabadell United Bank | |
| Checking Acct #: | ******7954 | |
| Account Title: | Operating Acct | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/23/2012 | 2316 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12.  Inv 874159 | 2690-003 | | ($318.00) | $32,389.37 |
| 10/23/2012 | 2317 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9222; #9271; #9367; #9372; #9392; #9384; #9357 | 2690-000 | | $550.25 | $31,839.12 |
| 10/24/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,378.31 | | $34,217.43 |
| 10/24/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,707.35 | | $37,924.78 |
| 10/24/2012 | | To Account #******1310 | Trans to Mgrs. Account | 9999-000 | | $7,000.00 | $30,924.78 |
| 10/25/2012 | (1) | First Bank Florida | Wire from First Bank Florida - Bank Funding for operations | 1129-000 | $13,186.03 | | $44,110.81 |
| 10/25/2012 | (1) | First Bank Florida | Wire from First Bank Florida - Bank Funding for Change for Halloween Party; ECF #239 dated 10/25/12 Order | 1129-000 | $25,000.00 | | $69,110.81 |
| 10/25/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,579.78 | | $71,690.59 |
| 10/25/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,405.16 | | $75,095.75 |
| 10/25/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/22/12~ECF #123 dated 7/10/12 Order | 1230-000 | $985.54 | | $76,081.29 |
| 10/25/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/24/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,157.17 | | $77,238.46 |
| 10/25/2012 | (8) | Shooters Waterfront Cafe | Cash from sales on 10/23/12~ECF#123 dated 7/10/12 Order | 1230-000 | $1,561.22 | | $78,799.68 |
| 10/25/2012 | | Shooters Waterfront Cafe | Per ECF#123 dated 7/10/12.  Cash for change for Halloween party | 2990-000 | | $20,000.00 | $58,799.68 |
| 10/25/2012 | | To Account #******1310 | Transfer to Mgr Acct | 9999-000 | | $20,000.00 | $38,799.68 |
| 10/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,193.94 | | $39,993.62 |
| 10/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,805.37 | | $44,798.99 |
| 10/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/25/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,435.60 | | $46,234.59 |
| 10/26/2012 | | To Account #******1310 | Transfer to the Manager's Account | 9999-000 | | $7,000.00 | $39,234.59 |
| 10/29/2012 | | To Account #******1310 | Transfer to Mgr Account | 9999-000 | | $10,000.00 | $29,234.59 |
| 10/29/2012 | | To Account #******1310 | Transfer to Mgr. Account | 9999-000 | | $10,000.00 | $19,234.59 |
| 10/29/2012 | 2318 | Service-Kleen | Per ECF#123 dated 7/10/12.  Inv #1416 | 2690-000 | | $815.00 | $18,419.59 |
| | | | **SUBTOTALS** | | $61,395.47 | $75,047.25 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| **Case No.** | 12-15391-RBR | | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | | **Bank Name:** | Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | | **Checking Acct #:** | ******7954 |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Operating Acct |
| **For Period Beginning:** | 3/5/2012 | | **Blanket bond (per case limit):** | $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,859.39 | | $20,278.98 |
| 10/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,766.62 | | $24,045.60 |
| 10/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,952.03 | | $29,997.63 |
| 10/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,742.58 | | $33,740.21 |
| 10/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,643.15 | | $42,383.36 |
| 10/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,856.40 | | $51,239.76 |
| 10/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $37,017.78 | | $88,257.54 |
| 10/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/26/12~ECF #123 dated 7/10/12 Order~Cash was transported to bank via Brinks Truck | 1230-000 | $1,174.18 | | $89,431.72 |
| 10/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/28/12~ECF #123 dated 7/10/12 Order~Cash was transported to bank via Brinks Truck | 1230-000 | $5,450.38 | | $94,882.10 |
| 10/30/2012 | (8) | Shooters Waterfront Cafe | Unused change from bank funding for Halloween Party held on 10/27/12 | 1230-000 | $10,638.00 | | $105,520.10 |
| 10/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/27/12 ECF #123 dated 7/10/12 Order Cash was transported to bank via Brinks Truck | 1230-000 | $39,331.95 | | $144,852.05 |
| 10/30/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/27/12 ECF #123 dated 7/10/12 Order Cash was transported to bank via Brinks Truck | 1230-000 | $39,334.00 | | $184,186.05 |
| 10/30/2012 | (13) | Russian Standard | Liquor Refund from Russian Standard | 1290-000 | $200.00 | | $184,386.05 |
| 10/30/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100229 3 Cash received from sales on 10/27/12~ECF #123 dated 7/10/12 Order~Cash was transported to bank via Brinks Truck | 1230-000 | ($39,331.95) | | $145,054.10 |
| 10/30/2012 | | To Account #******2261 | Transfer to payroll account | 9999-000 | | $46,047.58 | $99,006.52 |
| 10/31/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,476.18 | | $102,482.70 |
| 10/31/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,746.18 | | $106,228.88 |
| 10/31/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/30/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,412.60 | | $108,641.48 |
| | | | **SUBTOTALS** | | $136,269.47 | $46,047.58 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/29/12~ECF #123 dated 7/10/12 Order | 1230-000 | $3,510.73 | | $112,152.21 |
| 10/31/2012 | (8) | MC/Visa Sales | Reversed Deposit 100230 3 MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | ($3,476.18) | | $108,676.03 |
| 10/31/2012 | 2319 | Comcast | Per ECF#123 dated 7/10/12. Acct #8495753100985620 | 2690-000 | | $336.33 | $108,339.70 |
| 10/31/2012 | 2320 | City of Fort Lauderdale | Operating Ch 7.  Account #2002181 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $115.39 | $108,224.31 |
| 10/31/2012 | 2321 | City of Fort Lauderdale | Operating Ch 7.  Account #2002178 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $459.91 | $107,764.40 |
| 10/31/2012 | 2322 | City of Fort Lauderdale | Operating Ch 7.  Account #2002177 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $37.19 | $107,727.21 |
| 10/31/2012 | 2323 | AT&T | Per ECF#123 dated 7/10/12. Acct #954-566-1494-418-1800 | 2690-000 | | $309.46 | $107,417.75 |
| 10/31/2012 | 2324 | Infinite Energy | Acct #41647789251208. Operating Ch 7- Utilities - Gas | 2690-000 | | $1,322.69 | $106,095.06 |
| 10/31/2012 | 2325 | Direct TV | Per ECF#123 dated 7/10/12.  Acct #002534091 Inv#18877734392 | 2690-000 | | $2,083.64 | $104,011.42 |
| 10/31/2012 | 2326 | Marlin Business Bank | Per ECF#123 dated 7/10/12. Acct #70008  Inv #11253206 | 2690-000 | | $1,122.91 | $102,888.51 |
| 10/31/2012 | 2327 | TECO | Per ECF#123 dated  7/10/12. Acct #13333224 | 2690-000 | | $80.01 | $102,808.50 |
| 10/31/2012 | 2328 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-811775; #01-803989; #01-813101 | 2690-000 | | $5,192.44 | $97,616.06 |
| 10/31/2012 | 2329 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Events dated 10/21/12 and 10/28/12 | 2690-000 | | $1,611.45 | $96,004.61 |
| 10/31/2012 | 2330 | Brad Orlosky | Per ECF#123 dated 7/10/12.  Reimbursements (see receipts) | 2690-000 | | $434.68 | $95,569.93 |
| 10/31/2012 | 2331 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 71759 | 2690-000 | | $19.80 | $95,550.13 |
| 10/31/2012 | 2332 | TECO | Per ECF#123 dated  7/10/12. Acct #00071290 | 2690-000 | | $469.45 | $95,080.68 |
| 10/31/2012 | 2333 | Trustee Services, Inc. | Per ECF#123 dated 7/10/12. USPA Inv #11359 paid on TSI Amex card, Security Guard After Halloween while large cash amount on premises. | 2690-000 | | $2,317.42 | $92,763.26 |
| | | | **SUBTOTALS** | | $34.55 | $15,912.77 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Sabadell United Bank | |
| Checking Acct #: | *******7954 | |
| Account Title: | Operating Acct | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2012 | 2334 | Britenets Solutions | Per ECF#123 dated 7/12/12. Conversion Order. Inv #7822; #7826; #7828; #7834 | 2690-000 | | $940.46 | $91,822.80 |
| 10/31/2012 | 2335 | City of Fort Lauderdale | Operating Ch 7.  Account #2002180 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,501.04 | $90,321.76 |
| 11/01/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $10,383.81 | | $100,705.57 |
| 11/01/2012 | (8) | MC/Visa Sales | MC/Visa Sales ECF #123 dated 7/10/12 Order | 1230-000 | $3,839.49 | | $104,545.06 |
| 11/01/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 10/31/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,357.54 | | $105,902.60 |
| 11/01/2012 | | To Account #******1310 | Trans to managers acct | 9999-000 | | $5,000.00 | $100,902.60 |
| 11/02/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,731.26 | | $102,633.86 |
| 11/02/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,371.94 | | $106,005.80 |
| 11/05/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,510.57 | | $107,516.37 |
| 11/05/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,552.12 | | $110,068.49 |
| 11/05/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6.24 | | $110,074.73 |
| 11/05/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,045.91 | | $113,120.64 |
| 11/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/4/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,182.18 | | $114,302.82 |
| 11/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/1/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,415.26 | | $115,718.08 |
| 11/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,748.36 | | $117,466.44 |
| 11/05/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/2/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,436.49 | | $119,902.93 |
| 11/05/2012 | | Credit Card Merchant Fees | Credit Card Merchant Fees; ECF #123 dated 7/10/12 Order | 2690-000 | | $5,235.55 | $114,667.38 |
| 11/05/2012 | 2336 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #749376; Inv #750740; Inv #752464; Inv #752874 | 2690-000 | | $1,009.50 | $113,657.88 |
| 11/05/2012 | 2337 | Empire Cooler Service, Inc. | Per ECF#123 dated 7/10/12. Inv #422491 | 2690-000 | | $604.20 | $113,053.68 |

| | | | | | **SUBTOTALS** | $34,581.17 | $14,290.75 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/05/2012 | 2338 | Cintas Corporation | Per ECF#123 dated 7/10/12. Inv #283152089; Inv #183152086 | 2690-000 | | $223.32 | $112,830.36 |
| 11/05/2012 | 2339 | Daves Lawn & Landscape Design | Per ECF#123 dated 7/10/12. Inv #1629 | 2690-000 | | $250.00 | $112,580.36 |
| 11/05/2012 | 2340 | DMX, Inc. | Per ECF#123 dated 7/10/12. Inv #50417447 | 2690-000 | | $166.54 | $112,413.82 |
| 11/05/2012 | 2341 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1005/8963; #1005/8074; #1008/8589; #1010/9590; #1012/1650; #1015/1990; #1017/2975; #1019/5305; #1019/3833; #1019/4800; #1022/4433 | 2690-000 | | $1,361.42 | $111,052.40 |
| 11/05/2012 | 2342 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9401; #9409; #9413; #9423; #9447; #9457; #9466; #9467; #9492; #9499 | 2690-000 | | $953.65 | $110,098.75 |
| 11/05/2012 | 2343 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #32747; #33082; #33182; #33313; #33694; 33562; #34070; #34235; #34249; #34422; #34657; #34894; #35085; #35080; #35259 | 2690-000 | | $2,476.66 | $107,622.09 |
| 11/05/2012 | 2344 | Performance Food Service | Per ECF#123 dated 7/10/12. #908163l; #908299; #908959 | 2690-000 | | $6,307.59 | $101,314.50 |
| 11/05/2012 | 2345 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1426 | 2690-000 | | $815.00 | $100,499.50 |
| 11/05/2012 | 2346 | Justin Greenbaum | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1027  Management Fee Oct. 2012 | 2690-000 | | $600.00 | $99,899.50 |
| 11/05/2012 | 2347 | Suncoast Engineering | Per ECF #123 dated 7/10/12.  Inv #60927; Inv #61035 | 2690-000 | | $568.00 | $99,331.50 |
| 11/05/2012 | 2348 | USI Insurance Services, LLC | Per ECF #123 dated 7/10/12.  Inv #1058486. Add Endorsement  #3 | 2690-000 | | $75.00 | $99,256.50 |
| 11/05/2012 | 2349 | Trustee Services, Inc. | Per ECF#123 dated 7/10/12.  Reimb for FPL phone payment Acct #60624-85401 / #08376-06409 | 2690-000 | | $2,830.26 | $96,426.24 |
| 11/05/2012 | 2350 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 70878 | 2690-000 | | $96.80 | $96,329.44 |
| 11/06/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,474.44 | | $97,803.88 |
| 11/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,568.48 | | $103,372.36 |
| 11/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,894.62 | | $113,266.98 |
| 11/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $10,562.39 | | $123,829.37 |
| | | | **SUBTOTALS** | | $27,499.93 | $16,724.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/06/2012 | 2351 | FirstBank Florida | Return short term loan for Halloween event change to bank; ECF #239 dated 10/25/12 Order. | 8500-002 | | $25,000.00 | $98,829.37 |
| 11/06/2012 | 2352 | Astonished Man Design | Per ECF#123 dated 7/10/12. Inv # 2758 | 2690-000 | | $72.00 | $98,757.37 |
| 11/06/2012 | 2353 | Florida Badges | Per ECF#123 dated 7/10/12. Inv #9810. | 2690-000 | | $287.50 | $98,469.87 |
| 11/06/2012 | 2354 | Jarret Rosenberg | Per ECF#123 dated 7/10/12. Worked halloween event. | 2690-000 | | $296.00 | $98,173.87 |
| 11/07/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,086.23 | | $101,260.10 |
| 11/07/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,360.03 | | $103,620.13 |
| 11/07/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/5/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,031.27 | | $104,651.40 |
| 11/07/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/6/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,476.34 | | $106,127.74 |
| 11/08/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,099.73 | | $110,227.47 |
| 11/08/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,490.23 | | $112,717.70 |
| 11/08/2012 | | To Account #******1310 | Trans to Mgrs Acct | 9999-000 | | $5,000.00 | $107,717.70 |
| 11/08/2012 | 2355 | Assurant Employee Benefits | Per ECF#123 dated 7/10/12. Policy #U454 Nov 2012 | 2690-000 | | $40.87 | $107,676.83 |
| 11/08/2012 | 2356 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #754377; Inv #756088 | 2690-000 | | $330.00 | $107,346.83 |
| 11/08/2012 | 2357 | Cheney Brothers | Per ECF#123 dated 7/10/12. Inv #819170; Inv #822362; #824450; | 2690-000 | | $6,346.39 | $101,000.44 |
| 11/08/2012 | 2358 | Cintas Corporation | Per ECF#123 dated 7/10/12. Inv #283155694; #283155691; #283159379; #283159375 | 2690-000 | | $446.64 | $100,553.80 |
| 11/08/2012 | 2359 | Daves Lawn & Landscape Design | Per ECF#123 dated 7/10/12. Inv #1675 | 2690-000 | | $250.00 | $100,303.80 |
| 11/08/2012 | 2360 | Ecolab | Per ECF#123 dated 7/10/12. Inv #9310474; #9632748; #9760832; #9843359 | 2690-000 | | $889.19 | $99,414.61 |
| 11/08/2012 | 2361 | Fire Controls, Inc. | Per ECF#123 dated 7/10/12. Inv #62432 | 2690-000 | | $111.30 | $99,303.31 |
| 11/08/2012 | 2362 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1024/5451; #1026/6785; #1027/7738; #1027/7734; #1031/8448; #1102/9510; #1105/1010 | 2690-000 | | $1,218.90 | $98,084.41 |
| 11/08/2012 | 2363 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9506; #9539; #9548; #9554; #9582; #9599; #9600 | 2690-000 | | $681.30 | $97,403.11 |
| | | | **SUBTOTALS** | | $14,543.83 | $40,970.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/08/2012 | 2364 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #35420; #35726; #35884; #36213; #36276; #36071; #36405; #36712 | 2690-000 | | $1,872.13 | $95,530.98 |
| 11/08/2012 | 2365 | Performance Food Service | Per ECF#123 dated 7/10/12.  #909910; #910044; #910294; #910675; #911718; #912134; #913335 | 2690-000 | | $17,100.30 | $78,430.68 |
| 11/08/2012 | 2366 | Premier Beverage Company | Per ECF#123 dated 7/10/12.  Inv #311335693; #311347359; #311359705 | 2690-000 | | $6,015.80 | $72,414.88 |
| 11/08/2012 | 2367 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #300467; #300597; #300638 | 2690-000 | | $265.85 | $72,149.03 |
| 11/08/2012 | 2368 | RMG Supply, Inc. | Per ECF#123 dated 7/10/12. Inv #3952; #4049 | 2690-000 | | $1,452.34 | $70,696.69 |
| 11/08/2012 | 2369 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12.  Inv 874288; #874451; #874159 | 2690-000 | | $912.65 | $69,784.04 |
| 11/08/2012 | 2370 | Brad Orlosky | Per ECF#123 dated 7/10/12.  Reimbursements (see receipts) | 2690-000 | | $629.62 | $69,154.42 |
| 11/08/2012 | 2371 | Steve Parke | Per ECF#123 dated 7/10/12. Entertainment for 11/2/12 | 2690-000 | | $175.00 | $68,979.42 |
| 11/08/2012 | 2371 | Steve Parke | Per ECF#123 dated 7/10/12. Entertainment for 11/2/12 | 2690-003 | | ($175.00) | $69,154.42 |
| 11/08/2012 | 2372 | Jessica Gianforti | Per ECF#123 dated 7/10/12.  Entertainment for Sat 11/3 | 2690-000 | | $500.00 | $68,654.42 |
| 11/08/2012 | 2372 | Jessica Gianforti | Per ECF#123 dated 7/10/12.  Entertainment for Sat 11/3 | 2690-003 | | ($500.00) | $69,154.42 |
| 11/08/2012 | 2373 | Broward-Nelson Fountain Service | Per ECF#123 dated 7/10/12.  Inv #16732 | 2690-000 | | $98.21 | $69,056.21 |
| 11/08/2012 | 2374 | Division of Hotels and Restaurants | Per ECF#123 dated 7/10/12.  License #SEA1610948; #SEA1608563 | 2690-000 | | $630.00 | $68,426.21 |
| 11/08/2012 | 2375 | Leb, Inc. | Per ECF#123 dated 7/10/12.  Inv #1302; Inv #1301 | 2690-000 | | $3,024.40 | $65,401.81 |
| 11/08/2012 | 2376 | Candace Graham | Per ECF#123 dated 7/10/12. Reimbursements (receipts attached) | 2690-000 | | $249.06 | $65,152.75 |
| 11/09/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $709.18 | | $65,861.93 |
| 11/09/2012 | (8) | MC/Visa Sales | MC/Visa Sales;ECF #123 dated 7/10/12 Order | 1230-000 | $4,105.33 | | $69,967.26 |
| 11/09/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/8/12~ECF#123 dated 7/10/12 Order | 1230-000 | $730.89 | | $70,698.15 |
| 11/09/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/7/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,251.55 | | $71,949.70 |
| | | | **SUBTOTALS** | | $6,796.95 | $32,250.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2012 | 2377 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Event dated 11/4/12. | 2690-000 | | $487.55 | $71,462.15 |
| 11/13/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $689.87 | | $72,152.02 |
| 11/13/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,302.80 | | $74,454.82 |
| 11/13/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,364.28 | | $76,819.10 |
| 11/13/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,970.82 | | $80,789.92 |
| 11/13/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,759.92 | | $86,549.84 |
| 11/13/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $9,591.95 | | $96,141.79 |
| 11/13/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $10,233.77 | | $106,375.56 |
| 11/13/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/12/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,497.67 | | $107,873.23 |
| 11/13/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/9/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,807.22 | | $109,680.45 |
| 11/13/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/11/12~ECF #123 dated 7/10/12 Order | 1230-000 | $3,640.81 | | $113,321.26 |
| 11/13/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/10/12~ECF #123 dated 7/10/12 Order | 1230-000 | $4,951.69 | | $118,272.95 |
| 11/13/2012 | (14) | First Southern Bank | Closed payroll account funds held at First Southern | 1290-010 | $6,033.51 | | $124,306.46 |
| 11/13/2012 | | To Account #******2261 | Trans to payroll acct | 9999-000 | | $49,768.06 | $74,538.40 |
| 11/13/2012 | | To Account #******1310 | Trans to mgrs. acct | 9999-000 | | $5,000.00 | $69,538.40 |
| 11/13/2012 | 2378 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1436 | 2690-000 | | $815.00 | $68,723.40 |
| 11/13/2012 | 2379 | Petty Cash | Per ECF#123 dated 7/10/12. Reimb to petty cash per attached receipts. | 2690-000 | | $7,857.92 | $60,865.48 |
| 11/13/2012 | 2380 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursement for items paid by Lauren Davila (Manager) See receipts. | 2690-000 | | $1,651.16 | $59,214.32 |
| 11/13/2012 | 2381 | Cheney Brothers | Per ECF#123 dated 7/10/12. Inv #834039; Inv #832733; Inv #835994 | 2690-000 | | $3,961.01 | $55,253.31 |
| 11/13/2012 | 2382 | Devcon Security | Per ECF#123 dated 7/10/12. Inv #11830316 / Cust #401793799 | 2690-000 | | $206.70 | $55,046.61 |
| 11/13/2012 | 2383 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1444 | 2690-000 | | $815.00 | $54,231.61 |
| | | | **SUBTOTALS** | | $52,844.31 | $70,562.40 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | | |
| 11/13/2012 | 2384 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-000 | | $250.00 | $53,981.61 |
| 11/13/2012 | 2384 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-004 | | ($250.00) | $54,231.61 |
| 11/14/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,184.89 | | $60,416.50 |
| 11/14/2012 | (8) | Shooters Waterfront Cafe | Pool table profits~ECF #123 dated 7/10/12 Order | 1230-000 | $19.00 | | $60,435.50 |
| 11/14/2012 | 2385 | Premium Assignment Corporation | Per ECF#123 dated 7/10/12. Insurance Installment Acct #342295 | 2690-002 | | $13,186.03 | $47,249.47 |
| 11/14/2012 | 2386 | Citizens | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Policy #1507657 / wind only policy | 2690-000 | | $2,527.62 | $44,721.85 |
| 11/14/2012 | 2387 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 72047 | 2690-000 | | $46.20 | $44,675.65 |
| 11/14/2012 | 2387 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 72047 | 2690-004 | | ($46.20) | $44,721.85 |
| 11/14/2012 | 2388 | Dan Liszewski | Per ECF#123 dated 7/10/12.  Entertainment for Fri 11/16 (solo) | 2690-000 | | $175.00 | $44,546.85 |
| 11/14/2012 | 2389 | Live Music, LLC FOR | Per ECF#123 dated 7/10/12.  Entertainment for 11/17 | 2690-000 | | $500.00 | $44,046.85 |
| 11/14/2012 | 2390 | Joy Baranoski | Per ECF#123 dated 7/10/12. Entertainment  11/23 | 2690-000 | | $175.00 | $43,871.85 |
| 11/14/2012 | 2391 | George Volpe | Per ECF#123 dated 7/10/12. Entertainment for 11/24/12. | 2690-000 | | $500.00 | $43,371.85 |
| 11/16/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,662.53 | | $46,034.38 |
| 11/16/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,567.83 | | $53,602.21 |
| 11/16/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,425.30 | | $56,027.51 |
| 11/16/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,044.04 | | $60,071.55 |
| 11/16/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/14/12~ECF #123 dated 7/10/12 Order | 1230-000 | $894.84 | | $60,966.39 |
| 11/16/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/15/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,837.75 | | $62,804.14 |
| 11/16/2012 | | To Account #******1310 | Trans to Manager's Acct | 9999-000 | | $7,000.00 | $55,804.14 |
| 11/16/2012 | 2392 | Clear Channel | Per ECF#123 dated 7/10/12.  Order #092-278662; #092-278663; #092-279548 | 2690-000 | | $3,320.00 | $52,484.14 |
| 11/16/2012 | 2393 | Levy Advertising Enterprises, Inc. | Per ECF#123 dated 7/10/12.  Happy Hour Tokens | 2690-000 | | $880.00 | $51,604.14 |
| | | | **SUBTOTALS** | | $25,636.18 | $28,263.65 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 12-15391-RBR | | **Trustee Name:** | Kenneth A. Welt | |
| **Case Name:** | ROSCOE, LLC | | **Bank Name:** | Sabadell United Bank | |
| **Primary Taxpayer ID #:** | **-***2517 | | **Checking Acct #:** | ******7954 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | Operating Acct | |
| **For Period Beginning:** | 3/5/2012 | | **Blanket bond (per case limit):** | $129,177,000.00 | |
| **For Period Ending:** | 4/25/2017 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/16/2012 | 2394 | A & D Air Conditioning | Per ECF#123 dated 7/10/12.  Inv #15390; #15502; #15503 | 2690-000 | | $1,735.00 | $49,869.14 |
| 11/16/2012 | 2395 | Rhino Paper & Marketing | Per ECF#123 dated 7/10/12. Inv #57368 | 2690-000 | | $405.85 | $49,463.29 |
| 11/16/2012 | 2396 | TECO | Per ECF#123 dated  7/10/12. Acct #00071290 | 2690-000 | | $482.14 | $48,981.15 |
| 11/16/2012 | 2397 | Ace Waste Services | Per ECF#123 dated 7/10/12. Inv #223622; #223623 | 2690-000 | | $1,404.00 | $47,577.15 |
| 11/16/2012 | 2398 | The Parklander | Per ECF#123 dated 7/10/12.  One month 1/4 page ad | 2690-000 | | $638.00 | $46,939.15 |
| 11/16/2012 | 2399 | Climax Event, Inc. | Per ECF#123 dated 7/10/12. Event dated 11/11/12. | 2690-000 | | $421.49 | $46,517.66 |
| 11/16/2012 | 2400 | DamonSchooley | Per ECF#123 dated 7/10/12.  Inv #1087 | 2690-000 | | $703.39 | $45,814.27 |
| 11/16/2012 | 2401 | Standing Ovations | Per ECF#123 dated 7/10/12.  Inv #SHO091412 | 2690-000 | | $188.68 | $45,625.59 |
| 11/16/2012 | 2402 | ASK Media Productions | Per ECF#123 dated 7/10/12.  inv #320  Balance owed on invoice | 2690-000 | | $270.00 | $45,355.59 |
| 11/16/2012 | 2403 | Second Studio | Per ECF#123 dated 7/10/12.  Inv #SCG0001 | 2690-000 | | $500.00 | $44,855.59 |
| 11/19/2012 | (6) | Southfloridadines.com, Inc. | Revenue from Dining Deals Revenue Sharing Program; ECF #123 dated 7/10/12 Order | 1230-000 | $221.00 | | $45,076.59 |
| 11/19/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,437.06 | | $47,513.65 |
| 11/19/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,651.61 | | $51,165.26 |
| 11/19/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,854.24 | | $54,019.50 |
| 11/19/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/16/12 ~ECF #123 dated 7/10/12 Order | 1230-000 | $1,271.06 | | $55,290.56 |
| 11/19/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/17/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,499.20 | | $56,789.76 |
| 11/19/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,555.40 | | $58,345.16 |
| 11/19/2012 | (8) | Shooters Waterfront Cafe | Travelers check received from sales on 11/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $50.00 | | $58,395.16 |
| 11/19/2012 | (8) | Shooters Waterfront Cafe | Travelers Check received from sales on 11/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $50.00 | | $58,445.16 |
| 11/19/2012 | | To Account #******1310 | Trans to mgrs. account | 9999-000 | | $5,000.00 | $53,445.16 |
| 11/19/2012 | 2404 | Infinite Energy | Acct #41647789251208. Operating Ch 7- Utilities - Gas | 2690-000 | | $1,129.66 | $52,315.50 |

**SUBTOTALS** $13,589.57   $12,878.21

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | | Trustee Name: | | Kenneth A. Welt |
|---|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/20/2012 | | To Account #******1012 | Trans to sales tax account | 9999-000 | | $19,192.81 | $33,122.69 |
| 11/20/2012 | 2405 | Brink's Incorporated | Per ECF#123 dated 7/10/12.  Inv #3095990007 | 2690-000 | | $798.46 | $32,324.23 |
| 11/20/2012 | 2406 | Service-Kleen | Per ECF#123 dated 7/10/12.  Inv #1454 | 2690-000 | | $815.00 | $31,509.23 |
| 11/21/2012 | (2) | Gail Andon Jackson | Accounts receivable | 1121-000 | $263.42 | | $31,772.65 |
| 11/21/2012 | (8) | American Express Traveler's Cheque | Traveler's check received from sales on 11/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | $50.00 | | $31,822.65 |
| 11/21/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,275.53 | | $33,098.18 |
| 11/21/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,752.29 | | $34,850.47 |
| 11/21/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $32.00 | | $34,882.47 |
| 11/21/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,225.00 | | $36,107.47 |
| 11/21/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,892.10 | | $38,999.57 |
| 11/21/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,536.71 | | $43,536.28 |
| 11/21/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,604.80 | | $51,141.08 |
| 11/21/2012 | (8) | MC/Visa Sales | MC/Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,869.92 | | $60,011.00 |
| 11/21/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/21/12~ECF #123 dated 7/10/12 Order | 1230-000 | $841.44 | | $60,852.44 |
| 11/21/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/20/12~ECF #123 dated 7/10/12 | 1230-000 | $1,038.95 | | $61,891.39 |
| 11/21/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/19/12~ECF #123 dated 7/10/12 | 1230-000 | $1,733.22 | | $63,624.61 |
| 11/21/2012 | (10) | U.S. Concepts, LLC | Check received for party deposit~ECF #123 dated 7/10/12 Order | 1229-000 | $240.00 | | $63,864.61 |
| 11/21/2012 | (15) | Broward County Florida | Refund check Property Taxes | 1224-000 | $8,285.11 | | $72,149.72 |
| 11/21/2012 | (8) | Shooters Waterfront Cafe | Reversed Deposit 100254 2 Cash received from sales on 11/21/12~ECF #123 dated 7/10/12 Order | 1230-000 | ($841.44) | | $71,308.28 |
| 11/21/2012 | 2407 | Ace Waste Services | Per ECF#123 dated 7/10/12.  Inv #223531 | 2690-000 | | $1,702.22 | $69,606.06 |
| 11/21/2012 | 2408 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #846044; #847742; #849714; #857984 | 2690-000 | | $7,941.21 | $61,664.85 |
| | | | **SUBTOTALS** | | $39,799.05 | $30,449.70 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2012 | 2409 | Direct TV | Per ECF#123 dated 7/10/12.  Acct #002534091 Inv#19102350052 | 2690-000 | | $2,083.64 | $59,581.21 |
| 11/21/2012 | 2410 | DMX, Inc. | Per ECF#123 dated 7/10/12.  Inv #50435150 | 2690-000 | | $166.54 | $59,414.67 |
| 11/21/2012 | 2411 | Earthlink | Per ECF#123 dated 7/10/12. Acct #36650 | 2690-000 | | $473.79 | $58,940.88 |
| 11/21/2012 | 2412 | Brill Hygienic Products | Per ECF#123 dated 7/10/12. Inv #78635; #78639; #78684; #78729 | 2690-000 | | $212.00 | $58,728.88 |
| 11/21/2012 | 2413 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1029/7363; #1107/2058; #1109/3112; #1114/4801; #1116/5857; #1112/3633; #1112/3987 | 2690-000 | | $934.78 | $57,794.10 |
| 11/21/2012 | 2414 | Marlin Business Bank | Per ECF#123 dated 7/10/12. Acct #70008  Inv #11311085 | 2690-000 | | $976.44 | $56,817.66 |
| 11/21/2012 | 2415 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9640; #9633; #9621; #9670; #9608; #9669 | 2690-000 | | $574.35 | $56,243.31 |
| 11/21/2012 | 2416 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #36901; #37097; #37144; #39136; #38170; #38242; #37354; #38042; #39296; #39392; #37832; #38914; #38390 | 2690-000 | | $3,292.47 | $52,950.84 |
| 11/21/2012 | 2417 | Performance Food Service | Per ECF#123 dated 7/10/12. #913478; #913844; #914509; #914835; #915077; #915231; #918294; #924794; #915231 | 2690-000 | | $13,594.26 | $39,356.58 |
| 11/21/2012 | 2418 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #SI132-300715; #SI132-300677; #SI132-300758 | 2690-000 | | $234.42 | $39,122.16 |
| 11/21/2012 | 2419 | Roach Busters Bug Killers | Per ECF#123 dated 7/10/12. Inv #176414; #177222 | 2690-000 | | $1,000.00 | $38,122.16 |
| 11/21/2012 | 2420 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12. Inv #874805;  #874703; #874580; #874512 | 2690-000 | | $906.05 | $37,216.11 |
| 11/21/2012 | 2421 | TECO | Per ECF#123 dated  7/10/12. Acct #13333224 | 2690-000 | | $75.29 | $37,140.82 |
| 11/21/2012 | 2422 | Mobile Taxi Media, LLC | Per ECF#123 dated 7/10/12.  Inv #003890 | 2690-000 | | $800.00 | $36,340.82 |
| 11/21/2012 | 2423 | Mobile Taxi Media, LLC | Per ECF#123 dated 7/10/12.  Inv #003784 -- Replace ck#2285 lost in mail(stop pymt issued) | 2690-000 | | $800.00 | $35,540.82 |
| 11/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $460.62 | | $36,001.44 |
| 11/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $746.94 | | $36,748.38 |
| | | | **SUBTOTALS** | | $1,207.56 | $26,124.03 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | Trustee Name: Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | Bank Name: Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,623.45 | | $38,371.83 |
| 11/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,576.32 | | $40,948.15 |
| 11/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,643.63 | | $43,591.78 |
| 11/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,858.91 | | $47,450.69 |
| 11/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,113.29 | | $55,563.98 |
| 11/26/2012 | (8) | Shooters Daily Sales | Cash received from sales on 11/22/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,164.48 | | $56,728.46 |
| 11/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/21/12~ECF #123 dated 7/10/12 Order | 1230-000 | $841.44 | | $57,569.90 |
| 11/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/23/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,061.25 | | $58,631.15 |
| 11/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/24/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,565.12 | | $60,196.27 |
| 11/26/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/25/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,787.55 | | $61,983.82 |
| 11/26/2012 | | To Account #******2261 | Transfer to payroll account | 9999-000 | | $50,880.17 | $11,103.65 |
| 11/26/2012 | | To Account #******1310 | Trans to manager's account | 9999-000 | | $5,000.00 | $6,103.65 |
| 11/27/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,979.92 | | $8,083.57 |
| 11/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,656.59 | | $15,740.16 |
| 11/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,528.59 | | $24,268.75 |
| 11/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $8,591.60 | | $32,860.35 |
| 11/27/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/26/12~ECF #123 dated 7/10/12 Order | 1230-000 | $542.12 | | $33,402.47 |
| 11/27/2012 | (10) | Sunset Lakes Elementary School | Party Deposit~ECF #123 dated 7/10/12 Order | 1229-000 | $100.00 | | $33,502.47 |
| 11/27/2012 | 2424 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1461 | 2690-000 | | $815.00 | $32,687.47 |
| 11/27/2012 | 2425 | Hospitality Solutions International | Per ECF#123 dated 7/10/12. Inv #7034648 | 2690-000 | | $268.18 | $32,419.29 |
| 11/29/2012 | 2426 | Florida Power & Light | Per ECF#123 dated 7/10/12. Acct #03240-25402; #08376-06409; #60624-85401 | 2690-000 | | $11,197.54 | $21,221.75 |
| 11/29/2012 | 2427 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 72173 | 2690-000 | | $38.60 | $21,183.15 |
| | | | SUBTOTALS | | $52,634.26 | $68,199.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $624.54 | | $21,807.69 |
| 11/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,041.92 | | $23,849.61 |
| 11/30/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,354.73 | | $26,204.34 |
| 11/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,546.69 | | $28,751.03 |
| 11/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,282.16 | | $32,033.19 |
| 11/30/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,484.40 | | $35,517.59 |
| 11/30/2012 | (8) | Shooters Waterfront Cafe | Cash Received from Sales on 11/27/12~ECF #123 dated 7/10/12 Order | 1230-000 | $677.46 | | $36,195.05 |
| 11/30/2012 | (8) | Shooters Waterfront Grill | Cash from sales on 11/28/12~ECF #123 dated 7/10/12 Order | 1230-000 | $860.21 | | $37,055.26 |
| 11/30/2012 | (8) | Shooters Waterfront Grill | Cash from Sales Received on 11/29/12 ;~ECF #123 dated 7/10/12 Order | 1230-000 | $1,180.74 | | $38,236.00 |
| 11/30/2012 | | To Account #******1310 | Transfer to manager's acct | 9999-000 | | $7,000.00 | $31,236.00 |
| 12/03/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,271.92 | | $32,507.92 |
| 12/03/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,354.16 | | $34,862.08 |
| 12/03/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,773.57 | | $37,635.65 |
| 12/03/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/2/12~ECF#123 dated 7/10/12 Order | 1230-000 | $2,478.13 | | $40,113.78 |
| 12/03/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 11/30/12~ECF#123 dated 7/10/12 Order | 1230-000 | $2,733.80 | | $42,847.58 |
| 12/03/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/1/12~ECF#123 dated 7/10/12 Order | 1230-000 | $4,522.98 | | $47,370.56 |
| 12/03/2012 | 2428 | American Express | Per ECF#123 dated 7/10/12. Fishbowl guest tracking software monthly charges for (4) months. They required charging to credit card so this is payment on Trustee's credit card, see all receipts. | 2690-000 | | $592.00 | $46,778.56 |
| 12/03/2012 | 2429 | American Express | Per ECF#123 dated 7/10/12. Rental of frying equipment and purchase of frying oil for (5) months. They required charging to credit card so this is payment on Trustee's credit card, see all receipts. | 2690-000 | | $7,162.60 | $39,615.96 |
| | | | **SUBTOTALS** | | $33,187.41 | $14,754.60 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/03/2012 | 2430 | Rhino Paper & Marketing | Per ECF#123 dated 7/10/12. Inv #57837 | 2690-000 | | $234.66 | $39,381.30 |
| 12/04/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,501.80 | | $41,883.10 |
| 12/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $5,614.20 | | $47,497.30 |
| 12/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,887.79 | | $54,385.09 |
| 12/04/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $11,246.21 | | $65,631.30 |
| 12/04/2012 | | MC/Visa Merchant Bank Fees | Per ECF#123 dated 7/10/12. MC/Visa Merchant Bank Fees | 2690-000 | | $4,697.95 | $60,933.35 |
| 12/04/2012 | 2431 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursement for items paid by Lauren Davila (Manager) See receipts. | 2690-000 | | $466.54 | $60,466.81 |
| 12/04/2012 | 2432 | Brad Orlosky | Per ECF#123 dated 7/10/12.  Reimbursements (see receipts) | 2690-000 | | $113.00 | $60,353.81 |
| 12/04/2012 | 2433 | Absolute Fire Protection, Inc. | Per ECF#123 dated 7/10/12.  Inv #11697 | 2690-000 | | $200.00 | $60,153.81 |
| 12/04/2012 | 2434 | In The Biz Magazine | Per ECF#123 dated 7/10/12. Inv #2422 | 2690-000 | | $400.00 | $59,753.81 |
| 12/04/2012 | 2435 | Astonished Man Design | Per ECF#123 dated 7/10/12. Inv #2748 | 2690-000 | | $163.00 | $59,590.81 |
| 12/04/2012 | 2436 | City of Fort Lauderdale | Operating Ch 7.   Account #2002181 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $122.08 | $59,468.73 |
| 12/04/2012 | 2437 | City of Fort Lauderdale | Operating Ch 7.   Account #2002178 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $508.27 | $58,960.46 |
| 12/04/2012 | 2438 | City of Fort Lauderdale | Operating Ch 7.   Account #2002177 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $29.54 | $58,930.92 |
| 12/04/2012 | 2439 | City of Fort Lauderdale | Operating Ch 7.   Account #2002180 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $1,409.64 | $57,521.28 |
| 12/04/2012 | 2440 | Comcast | Per ECF#123 dated 7/10/12. Acct #8495753100985620 | 2690-000 | | $336.34 | $57,184.94 |
| 12/04/2012 | 2441 | AT&T | Per ECF#123 dated 7/10/12. Acct #954-566-1494-418-1800 | 2690-000 | | $309.51 | $56,875.43 |
| 12/04/2012 | 2442 | Assurant Employee Benefits | Per ECF#123 dated 7/10/12. Policy #U454  Dec 2012 | 2690-000 | | $40.87 | $56,834.56 |
| 12/06/2012 | (2) | Gail Andon Jackson | Accounts receivable; ECF #123 dated 7/10/12 Order | 1121-000 | $263.42 | | $57,097.98 |
| 12/06/2012 | (8) | American Express Traveler's Check | Traveler's checck received with sales from 12/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $50.00 | | $57,147.98 |
| | | | **SUBTOTALS** | | $26,563.42 | $9,031.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/06/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,058.86 | | $59,206.84 |
| 12/06/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,911.80 | | $62,118.64 |
| 12/06/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $112.00 | | $62,230.64 |
| 12/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,148.46 | | $66,379.10 |
| 12/06/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,602.02 | | $70,981.12 |
| 12/06/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/4/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,252.16 | | $72,233.28 |
| 12/06/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/3/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,629.05 | | $74,862.33 |
| 12/06/2012 | (10) | Shapiro Fishman & Gache LLP | Banquet Deposit; ECF #123 dated 7/10/12 Order | 1229-000 | $2,500.00 | | $77,362.33 |
| 12/06/2012 | (10) | Sunset Lakes Elementary School | Banquet deposit; ECF #123 dated 7/10/12 Order | 1229-000 | $1,212.00 | | $78,574.33 |
| 12/06/2012 | | To Account #******1310 | trans to mgrs. acct | 9999-000 | | $3,000.00 | $75,574.33 |
| 12/06/2012 | 2443 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1472 | 2690-000 | | $815.00 | $74,759.33 |
| 12/06/2012 | 2444 | Justin Greenbaum | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1036  Management Fee Nov. 2012 | 2690-000 | | $600.00 | $74,159.33 |
| 12/06/2012 | 2445 | Advanced Pools | Per ECF#123 dated 7/10/12. Inv #12711101 | 2690-000 | | $300.00 | $73,859.33 |
| 12/06/2012 | 2446 | Candace Graham | Per ECF#123 dated 7/10/12. Reimbursements (receipts attached) | 2690-000 | | $247.54 | $73,611.79 |
| 12/06/2012 | 2447 | Bar Harbor Seafood | Per ECF#123 dated 7/10/12. Inv #757940; Inv #759766 | 2690-000 | | $428.00 | $73,183.79 |
| 12/06/2012 | 2448 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #860043; #868434; Inv#870389; Inv #879925; Inv #884149 | 2690-000 | | $7,261.00 | $65,922.79 |
| 12/06/2012 | 2449 | Cintas Corporation | Per ECF#123 dated 7/10/12. Inv #283163006; #283163008; #283166653; #283170280; #283170283 | 2690-000 | | $580.37 | $65,342.42 |
| 12/06/2012 | 2450 | Ecolab | Per ECF#123 dated 7/10/12. Inv #9849172; #9890830; #34683; #0125914 Dish machine rental fees | 2690-000 | | $660.20 | $64,682.22 |
| 12/06/2012 | 2451 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1119/6359; #1121/7498; #1121/7822; #1123/7817; #1123/8456; #1128/1080; #1130/2610; #1130/2363; #1130/2133; #1203/2711 | 2690-000 | | $1,199.51 | $63,482.71 |
| | | | **SUBTOTALS** | | $21,426.35 | $15,091.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/06/2012 | 2452 | Performance Food Service | Per ECF#123 dated 7/10/12. #913478; #913844; #914509; #914835; #915077; #915231; #918294; #924794; #915231 | 2690-000 | | $7,658.63 | $55,824.08 |
| 12/06/2012 | 2453 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #300800; #300843; #300889 | 2690-000 | | $292.71 | $55,531.37 |
| 12/06/2012 | 2454 | Broward-Nelson Fountain Service | Per ECF#123 dated 7/10/12. Invoice # 17336 | 2690-000 | | $118.89 | $55,412.48 |
| 12/06/2012 | 2455 | Coventry Healthcare | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7. Nov Health Ins. Inv #11974907 / Group #6027849002 | 2690-000 | | $2,940.16 | $52,472.32 |
| 12/06/2012 | 2456 | Maria Leon | Per ECF#123 dated 7/10/12. Entertainment 12/7/12 | 2690-000 | | $175.00 | $52,297.32 |
| 12/06/2012 | 2457 | David Terrell | Per ECF#123 dated 7/10/12. Entertainment 12/8/12 | 2690-000 | | $500.00 | $51,797.32 |
| 12/07/2012 | (8) | Amex Sales | Amex Sales; ECF #123 7/10/12 Order | 1230-000 | $2,663.48 | | $54,460.80 |
| 12/07/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,522.53 | | $57,983.33 |
| 12/07/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/6/12~ECF#123 dated 7/10/12 Order | 1230-000 | $348.73 | | $58,332.06 |
| 12/07/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/5/12~ECF#123 dated 7/10/12 Order | 1230-000 | $835.88 | | $59,167.94 |
| 12/10/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,454.31 | | $60,622.25 |
| 12/10/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,531.94 | | $64,154.19 |
| 12/10/2012 | (8) | MC/Visa Sales | MC/Visa Sal; ECF #123 dated 7/10/12 Order | 1230-000 | $3,114.23 | | $67,268.42 |
| 12/11/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,774.85 | | $72,043.27 |
| 12/11/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,101.87 | | $79,145.14 |
| 12/11/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,533.59 | | $86,678.73 |
| 12/11/2012 | (8) | Visa/MC Sales | Visa/MC Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,161.13 | | $93,839.86 |
| 12/11/2012 | | To Account #******2261 | Transfer to payroll account | 9999-000 | | $48,012.04 | $45,827.82 |
| 12/12/2012 | (2) | Lauren Davila | Accounts Receivable | 1121-000 | $217.00 | | $46,044.82 |
| 12/12/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,588.63 | | $47,633.45 |
| 12/12/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,504.96 | | $51,138.41 |
| | | | **SUBTOTALS** | | $47,353.13 | $59,697.43 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/7/12 ECF #123 dated 7/10/12 Order | 1230-000 | $663.97 | | $51,802.38 |
| 12/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/10/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,055.35 | | $52,857.73 |
| 12/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/11/12~ECF#123 dated 7/10/12 Order | 1230-000 | $1,130.33 | | $53,988.06 |
| 12/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/9/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,277.53 | | $55,265.59 |
| 12/12/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/8/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,909.73 | | $58,175.32 |
| 12/13/2012 | (8) | Amex Sales | Amex Sales;ECF #123 dated 7/10/12 Order | 1230-000 | $3,422.73 | | $61,598.05 |
| 12/13/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,118.56 | | $64,716.61 |
| 12/13/2012 | | To Account #******1310 | Trans to manager's account | 9999-000 | | $5,000.00 | $59,716.61 |
| 12/13/2012 | 2458 | Candace Graham | Per ECF#123 dated 7/10/12. Reimbursement for tables and bowls for boat parade | 2690-000 | | $263.84 | $59,452.77 |
| 12/13/2012 | 2459 | Emerson, Allsworth and Doumar | Per ECF#265 dated 12/12/12. for the 2011 tax appeal. | 3210-600 | | $2,561.70 | $56,891.07 |
| 12/13/2012 | 2460 | Florida Veg Investments, LLC d/b/a Mr. Green's | Per ECF#266 dated 12/12/12. Pre-Petition Claim | 2690-000 | | $10,665.68 | $46,225.39 |
| 12/13/2012 | 2461 | Petty Cash | Per ECF#123 dated 7/10/12. Reimb to petty cash per attached receipts $5.894.65 plus top off petty cash amounts | 2690-000 | | $9,552.70 | $36,672.69 |
| 12/13/2012 | 2462 | Daves Lawn & Landscape Design | Per ECF#123 dated 7/10/12. Inv #1759 | 2690-000 | | $250.00 | $36,422.69 |
| 12/13/2012 | 2463 | Service-Kleen | Per ECF#123 dated 7/10/12. Inv #1472 | 2690-000 | | $815.00 | $35,607.69 |
| 12/13/2012 | 2464 | Broward Aquarium Services | Per ECF#123 dated 7/10/12. Inv #567 | 2690-000 | | $400.00 | $35,207.69 |
| 12/14/2012 | 2465 | Premium Assignment Corporation | Per ECF#123 dated 7/10/12. Insurance Installment Acct #342295 | 2690-000 | | $13,186.03 | $22,021.66 |
| 12/14/2012 | 2466 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursement for items paid by Lauren Davila (Manager) See receipts. | 2690-000 | | $975.41 | $21,046.25 |
| 12/17/2012 | (2) | Shooters Waterfront Cafe | Server tip reimbursement for an overcharge on the tip on a credit card.~ECF 3123 dated 7/10/12 Order | 1121-000 | $10.00 | | $21,056.25 |
| | | | **SUBTOTALS** | | $13,588.20 | $43,670.36 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 12-15391-RBR | | | **Trustee Name:** | | Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | | | **Bank Name:** | | Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | | | **Checking Acct #:** | | ******7954 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Operating Acct |
| **For Period Beginning:** | 3/5/2012 | | | **Blanket bond (per case limit):** | | $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/17/2012 | (8) | American Express Traveler's Cheque | Traveler's check received from sales on 12/16/12~ECF #123 dated 7/10/12 Order | 1230-000 | $50.00 | | $21,106.25 |
| 12/17/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $666.76 | | $21,773.01 |
| 12/17/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,195.58 | | $22,968.59 |
| 12/17/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,736.99 | | $25,705.58 |
| 12/17/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $2,044.89 | | $27,750.47 |
| 12/17/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,372.38 | | $31,122.85 |
| 12/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/12/12~ECF #123 dated 7/10/12 Order | 1230-000 | $652.44 | | $31,775.29 |
| 12/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/13/12~ECF #123 dated 7/10/12 Order | 1230-000 | $880.01 | | $32,655.30 |
| 12/17/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/16/12~ECF #123 dated 7/10/12 Order | 1230-000 | $2,101.54 | | $34,756.84 |
| 12/17/2012 | | To Account #******1310 | | 9999-000 | | $5,000.00 | $29,756.84 |
| 12/17/2012 | 2467 | TECO | Per ECF#123 dated  7/10/12. Acct #71290 | 2690-000 | | $609.88 | $29,146.96 |
| 12/17/2012 | 2468 | The Tides at Bridgeside Square Condominium Association | Per ECF#121 dated 7/9/12. Admin Expenses for spaces for valet parking. | 2990-000 | | $250.00 | $28,896.96 |
| 12/18/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $19,703.15 | | $48,600.11 |
| 12/18/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,146.88 | | $54,746.99 |
| 12/18/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $11,435.47 | | $66,182.46 |
| 12/18/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $22,076.32 | | $88,258.78 |
| 12/18/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/17/12~ECF #123 dated 7/10/12 Order~ | 1230-000 | $812.63 | | $89,071.41 |
| 12/18/2012 | 2469 | Ace Waste Services | Per ECF#123 dated 7/10/12. Inv #225784; Inv #225783 | 7100-000 | | $1,302.19 | $87,769.22 |
| 12/18/2012 | 2470 | Advanced Pools | Per ECF#123 dated 7/10/12. Inv #12711201 | 2690-000 | | $300.00 | $87,469.22 |
| 12/18/2012 | 2471 | Bar Harbor Seafood | Per ECF#123 dated 7/12/12. Inv #761349; #762981; #763327; #765181 | 2690-000 | | $617.00 | $86,852.22 |
| 12/18/2012 | 2472 | Brill Hygienic Products | Per ECF#123 dated 7/10/12. Inv #78904; #78931; #78966; #78997 | 2690-000 | | $212.00 | $86,640.22 |
| | | | **SUBTOTALS** | | $73,875.04 | $8,291.07 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** Sabadell United Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** ******7954 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Operating Acct |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/18/2012 | 2473 | Broward-Nelson Fountain Service | Per ECF#123 dated 7/10/12.  Invoice # 18036; #18037 | 2690-000 | | $257.05 | $86,383.17 |
| 12/18/2012 | 2474 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #882062; #891856; #894090; | 2690-000 | | $3,482.16 | $82,901.01 |
| 12/18/2012 | 2475 | Cintas Corporation | Per ECF#123 dated 7/10/12.  Inv #283173993; #283173989; #283177656; #283177654; #283181307; #283181304; #283184974; #283184971; #283188675; #283188699 | 2690-000 | | $1,123.08 | $81,777.93 |
| 12/20/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,553.72 | | $85,331.65 |
| 12/20/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,533.15 | | $89,864.80 |
| 12/20/2012 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $96.00 | | $89,960.80 |
| 12/20/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,973.91 | | $92,934.71 |
| 12/20/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,324.70 | | $96,259.41 |
| 12/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/19/12~ECF #123 dated 7/10/12 Order | 1230-000 | $761.02 | | $97,020.43 |
| 12/20/2012 | (8) | Shooters Waterfront Cafe | Cash received from sales on 12/18/12~ECF #123 dated 7/10/12 Order | 1230-000 | $1,481.05 | | $98,501.48 |
| 12/20/2012 | | To Account #******1012 | Sales Tax November 2012 | 9999-000 | | $16,016.26 | $82,485.22 |
| 12/21/2012 | 2476 | Creditline Technical Support, Inc. | Per ECF#123 dated 7/10/12. | 2690-000 | | $60.00 | $82,425.22 |
| 12/21/2012 | 2477 | Hospitality Solutions International | Per ECF#123 dated 7/10/12. Inv #7034219 | 2690-000 | | $268.18 | $82,157.04 |
| 12/21/2012 | 2478 | Citicorp Vendor Finance, Inc | Per ECF#123 dated 7/10/12.  Inv #1490 | 2690-000 | | $815.00 | $81,342.04 |
| 12/21/2012 | 2478 | Citicorp Vendor Finance, Inc | Per ECF#123 dated 7/10/12.  Inv #1490 | 2690-003 | | ($815.00) | $82,157.04 |
| 12/21/2012 | 2479 | CHC of Florida | Per ECF#123 dated 7/10/12.  Inv #12079305  Dec Health Ins. | 2690-000 | | $2,940.16 | $79,216.88 |
| 12/21/2012 | 2480 | FirstBank Florida | Per ECF#123 dated 7/10/12. Inv #39587; #39975; #40073; #40256; #40455; #40501; #40666; #41185; #41374; #41564; #41669; #41831; #41852; #42369; #42807; #42862; #43069 | 2690-000 | | $3,414.44 | $75,802.44 |
| | | | **SUBTOTALS** | | $16,723.55 | $27,561.33 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | 2480 | FirstBank Florida | Per ECF#123 dated 7/10/12. Inv #39587; #39975; #40073; #40256; #40455; #40501; #40666; #41185; #41374; #41564; #41669; #41831; #41852; #42369; #42807; #42862; #43069 | 2690-003 | | ($3,414.44) | $79,216.88 |
| 12/21/2012 | 2481 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #39587; #39975; #40073; #40256; #40455; #40501; #40666; #41185; #41374; #41564; #41669; #41831; #41852; #42369; #42807; #42862; #43069 | 2690-000 | | $3,414.44 | $75,802.44 |
| 12/21/2012 | 2482 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1210/5513; #1207/5001; #1126/8968; #1205/4057; #1205/4312; #1205/3785 | 2690-000 | | $601.19 | $75,201.25 |
| 12/21/2012 | 2483 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9732; #9710; #9693; #9704; #9766; #9791; #9797; #9757; #9775 | 2690-000 | | $1,004.00 | $74,197.25 |
| 12/21/2012 | 2484 | Empire Cooler Service, Inc. | Per ECF#123 dated 7/10/12. Inv #426164; #429770 | 2690-000 | | $1,208.40 | $72,988.85 |
| 12/21/2012 | 2485 | Performance Food Service | Per ECF#123 dated 7/10/12.  #924389; #925091; #926478 | 2690-000 | | $8,378.11 | $64,610.74 |
| 12/21/2012 | 2486 | Earthlink | Per ECF#123 dated 7/10/12. Acct #36650 | 2690-000 | | $474.67 | $64,136.07 |
| 12/21/2012 | 2487 | Gaskell Windows | Per ECF#123 dated 7/10/12.  Repair | 2690-000 | | $170.00 | $63,966.07 |
| 12/21/2012 | 2488 | City of Fort Lauderdale | Operating Ch 7.   Account  #2002180; #2002181; #2002178; #2002177 Water services; per ECF #123 dated 7/10/12 Order | 2690-000 | | $2,358.04 | $61,608.03 |
| 12/21/2012 | 2489 | Ecolab | Per ECF#123 dated 7/10/12. Inv #0426656; #0373149; #0168569; #0305986;  Dish machine rental fees | 2690-000 | | $684.35 | $60,923.68 |
| 12/21/2012 | 2490 | City of Fort Lauderdale | Account #AR1300120; per ECF #123 dated 7/10/12 Order | 2690-000 | | $942.50 | $59,981.18 |
| 12/21/2012 | 2491 | Service-Kleen | Per ECF#123 dated 7/10/12.  Inv #1490 | 2690-000 | | $815.00 | $59,166.18 |
| 12/21/2012 | 2492 | Advanced Pools | Per ECF#123 dated 7/10/12. Inv #12541201 | 2690-000 | | $27.56 | $59,138.62 |
| 12/21/2012 | 2493 | Bar Harbor Seafood | Per ECF#123 dated 7/12/12. Inv #766624; | 2690-000 | | $578.25 | $58,560.37 |
| 12/21/2012 | 2494 | Broward-Nelson Fountain Service | Per ECF#123 dated 7/10/12.  Invoice # m00026; m00028 | 2690-000 | | $167.48 | $58,392.89 |
| | | | SUBTOTALS | | $0.00 | $17,409.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | 2495 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #897663; #902191; #904103; #907621 | 2690-000 | | $5,587.67 | $52,805.22 |
| 12/21/2012 | 2495 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #897663; #902191; #904103; #907621 | 2690-003 | | ($5,587.67) | $58,392.89 |
| 12/21/2012 | 2496 | Cintas Corporation | Per ECF#123 dated 7/10/12. Inv #283192353 | 2690-000 | | $133.73 | $58,259.16 |
| 12/21/2012 | 2497 | City of Fort Lauderdale | Account #p122390545; per ECF #123 dated 7/10/12 Order | 2690-000 | | $125.00 | $58,134.16 |
| 12/21/2012 | 2498 | Fire Controls, Inc. | Per ECF#123 dated 7/10/12.  Inv #62597 | 2690-000 | | $600.17 | $57,533.99 |
| 12/21/2012 | 2499 | Gold Coast Linen | Per ECF#123 dated 7/10/12. Inv #1212/6398; #1212/6557; #1214/7398; #1214/7710; #1217/8148; #1217/9042 | 2690-000 | | $693.94 | $56,840.05 |
| 12/21/2012 | 2500 | Hot Spots | Per ECF#123 dated 7/10/12. Inv #19003 | 2690-000 | | $165.00 | $56,675.05 |
| 12/21/2012 | 2501 | Jason Gonzales | Per ECF#123 dated 7/10/12. Inv for DJ Services | 2690-000 | | $175.00 | $56,500.05 |
| 12/21/2012 | 2502 | Lauren Davila | Per ECF#123 dated 7/10/12. Reimbursement for items paid by Lauren Davila (Manager) See receipts. | 2690-000 | | $419.11 | $56,080.94 |
| 12/21/2012 | 2503 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9833; #9842 | 2690-000 | | $229.50 | $55,851.44 |
| 12/21/2012 | 2504 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #35035; #43264; #43614; #43876; #44067; #44408 | 2690-000 | | $1,162.49 | $54,688.95 |
| 12/21/2012 | 2504 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #35035; #43264; #43614; #43876; #44067; #44408 | 2690-003 | | ($1,162.49) | $55,851.44 |
| 12/21/2012 | 2505 | Premier Beverage Company | Per ECF#123 dated 7/10/12. Inv #311683303; #311726912 | 2690-000 | | $756.71 | $55,094.73 |
| 12/21/2012 | 2506 | Roach Busters Bug Killers of America, Inc. | Inv #178316; per ECF #123 dated 7/10/12 Order | 2690-000 | | $500.00 | $54,594.73 |
| 12/21/2012 | 2507 | Suncoast Engineering | Per ECF#123 dated 7/10/12.  Inv #61111 | 2690-000 | | $271.36 | $54,323.37 |
| 12/21/2012 | 2508 | Militello Bakery | Per ECF#123 dated 7/10/12. Inv #9740; #9823 | 2690-000 | | $223.40 | $54,099.97 |
| 12/21/2012 | 2509 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #897663; #902191; #904103; | 2690-000 | | $3,839.26 | $50,260.71 |
| 12/21/2012 | 2509 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #897663; #902191; #904103; | 2690-003 | | ($3,839.26) | $54,099.97 |

| | | | | SUBTOTALS | $0.00 | $4,292.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-15391-RBR | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | ROSCOE, LLC | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/21/2012 | 2510 | R.L. Schreiber, Inc. | Per ECF#123 dated 7/10/12. Inv #300981; #300938; #301027 | 2690-000 | | $329.73 | $53,770.24 |
| 12/21/2012 | 2511 | San Giorgio Coffee, Inc. | Per ECF#123 dated 7/10/12. Inv #874876; #875059; #874991; #875100 | 2690-000 | | $865.55 | $52,904.69 |
| 12/21/2012 | 2512 | South East Cutlery Service | Per ECF#123 dated 7/10/12. Inv #199562; #200675 | 2690-000 | | $270.00 | $52,634.69 |
| 12/21/2012 | 2513 | TECO | Per ECF#123 dated 7/10/12. Acct #71290 | 2690-000 | | $101.56 | $52,533.13 |
| 12/24/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $504.75 | | $53,037.88 |
| 12/24/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $705.75 | | $53,743.63 |
| 12/24/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,876.91 | | $56,620.54 |
| 12/24/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $3,256.91 | | $59,877.45 |
| 12/24/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,113.42 | | $63,990.87 |
| 12/24/2012 | | To Account #******2261 | Transfer to Payroll Account | 9999-000 | | $42,832.10 | $21,158.77 |
| 12/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $1,398.73 | | $22,557.50 |
| 12/26/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $6,780.57 | | $29,338.07 |
| 12/26/2012 | (8) | MC/Visa SAles | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $3,595.83 | | $32,933.90 |
| 12/26/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $4,763.37 | | $37,697.27 |
| 12/26/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $5,986.43 | | $43,683.70 |
| 12/26/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $8,176.18 | | $51,859.88 |
| 12/27/2012 | (3) | Trustee # 10936001 | Credit Memo proceeds from sale | 1129-000 | $332,785.80 | | $384,645.68 |
| 12/27/2012 | (8) | Amex Sales | Amex SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $3,420.71 | | $388,066.39 |
| 12/27/2012 | (8) | MC/Visa Sales | MC/Visa Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $7,393.58 | | $395,459.97 |
| 12/28/2012 | (8) | Amex Sales | Amex SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $1,478.82 | | $396,938.79 |
| 12/28/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $8,059.42 | | $404,998.21 |
| 12/28/2012 | 2514 | Fisher Auction | Auctioneer for the Trustee per order dated 9/14/12 ECF# 218, Autioneers Report ECF# 268 dated 12/14/12 | * | | $80,302.85 | $324,695.36 |
| | | | Fees $(42,400.00) | 3610-000 | | | $324,695.36 |
| | | | Expenses $(37,902.85) | 3620-000 | | | $324,695.36 |
| 12/31/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,072.62 | | $326,767.98 |

| | | | | SUBTOTALS | $397,369.80 | $124,701.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******7954 |
| **Account Title:** | Operating Acct |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2012 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,848.79 | | $329,616.77 |
| 12/31/2012 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | $7,220.54 | | $336,837.31 |
| 12/31/2012 | | SWC Management | Non-Estate Funds, wired funds that were received after the sale of the property. These are sales of the new owner. ECF #270 dated 12/18/12 Order. | 8500-002 | | $50,000.00 | $286,837.31 |
| 01/02/2013 | (8) | Amex Sales | Amex Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $2,642.50 | | $289,479.81 |
| 01/03/2013 | | MC/Visa Merchant Bank Fees | Per ECF#123 dated 7/10/12. MC/Visa Merchant Bank Fees | 2690-000 | | $5,067.10 | $284,412.71 |
| 01/03/2013 | 2515 | Justin Greenbaum | Per ECF#123 dated 7/10/12. Conversion Order to operate Ch. 7.Inv #1037  Management Fee Dec 2012 | 2690-000 | | $320.00 | $284,092.71 |
| 01/04/2013 | (8) | Amex Sales | Amex SAles | 1230-000 | $1,478.82 | | $285,571.53 |
| 01/04/2013 | (8) | Amex Sales | Amex SAles | 1230-000 | $2,642.50 | | $288,214.03 |
| 01/04/2013 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $152.00 | | $288,366.03 |
| 01/04/2013 | (8) | MC/Visa Sales | MC/Visa SAles | 1230-000 | $8,059.42 | | $296,425.45 |
| 01/04/2013 | (8) | Amex Sales | Reversed Deposit 100283 3 Amex Sales | 1230-000 | ($2,642.50) | | $293,782.95 |
| 01/04/2013 | (8) | Amex Sales | Amex SAles; ECF #123 dated 7/10/12 Order | 1230-000 | ($1,478.82) | | $292,304.13 |
| 01/04/2013 | (8) | MC/Visa Sales | MC/Visa SAles; ECF #123 dated 7/10/12 Order | 1230-000 | ($8,059.42) | | $284,244.71 |
| 01/04/2013 | 2516 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2012 FOR CASE #12-15391, Bond Payment Per Local Rule | 2300-000 | | $29.33 | $284,215.38 |
| 01/10/2013 | (9) | FPL | Refund of utility bil; ECF #123 dated 7/10/12 Orderl | 1229-000 | $155.22 | | $284,370.60 |
| 01/14/2013 | | MC/Visa Chargeback | MC/Visa Chargeback; ECF #123 dated 7/10/12 Order | 8500-002 | | $248.00 | $284,122.60 |
| 01/14/2013 | | Visa/MC Merchant Chargeback | Chargeback from Visa/MC | 8500-002 | | $124.00 | $283,998.60 |
| 01/14/2013 | 2517 | Barefoot Mailmoms, Inc. | Per ECF#123 dated 7/10/12. Inv # 72047; Inv #72413 | 2690-000 | | $66.00 | $283,932.60 |
| 01/15/2013 | 2518 | Mr. Greens Produce | Per ECF#123 dated 7/10/12. Inv #35035; #43264; #43614; #43876; #44067; #44408; #42624; #44584 | 2690-000 | | $1,352.84 | $282,579.76 |
| 01/15/2013 | 2519 | Performance Food Service | Per ECF#123 dated 7/10/12.  #928378; #928488; #928927; #930337; #931470; #932349; #933630; #934413 | 2690-000 | | $19,845.54 | $262,734.22 |
| | | | **SUBTOTALS** | | $13,019.05 | $77,052.81 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-15391-RBR | |
| **Case Name:** | ROSCOE, LLC | |
| **Primary Taxpayer ID #:** | **-***2517 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 3/5/2012 | |
| **For Period Ending:** | 4/25/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Sabadell United Bank |
| **Checking Acct #:** | ******7954 |
| **Account Title:** | Operating Acct |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2013 | (8) | Groupon Sales | Groupon Sales; ECF #123 dated 7/10/12 Order | 1230-000 | $176.00 | | $262,910.22 |
| 01/24/2013 | 2520 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Transportation and Storage of books and records of Debtor Inv # 0604; Inv #0605 | 2410-000 | | $517.44 | $262,392.78 |
| 01/24/2013 | 2521 | Service-Kleen | Per ECF#123 dated 7/10/12.  Inv #1541 for Dec 17, 18 and 19. | 2690-000 | | $349.29 | $262,043.49 |
| 02/04/2013 | 2522 | Roach Busters Bug Killers | Per ECF#123 dated 7/10/12. Inv #175794 | 2690-000 | | $160.00 | $261,883.49 |
| 02/05/2013 | | Merchant Bankcard Fee | Credit Card Merchant Fee | 2600-000 | | $52.94 | $261,830.55 |
| 02/13/2013 | 2523 | R.L. Schreiber | Per ECF#123 dated 7/10/12. Inv #SI132-301069 | 2690-000 | | $102.49 | $261,728.06 |
| 02/13/2013 | 2524 | Performance Food Service | Per ECF#123 dated 7/10/12.  #933498 | 2690-000 | | $3,477.48 | $258,250.58 |
| 02/13/2013 | 2525 | Cheney Brothers | Per ECF#123 dated 7/10/12.  Inv #01-902191 | 2690-000 | | $896.94 | $257,353.64 |
| 02/18/2013 | 2526 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0625 for month of Feb 2013. | 2420-000 | | $145.00 | $257,208.64 |
| 03/05/2013 | | Merchant Bankcard Fee | Merchant Bankcard Fee | 2600-000 | | $46.95 | $257,161.69 |
| 03/07/2013 | 2527 | Analytic Consulting Group, LLC | Per Doc #297 dated 3/4/13.  First Interim Fee App for Accountant. | 3410-000 | | $38,654.00 | $218,507.69 |
| 03/07/2013 | 2528 | KENNETH A. WELT | Per Doc #296 dated 3/4/13.  Trustee Expenses paid at 100%. | 2200-000 | | $546.36 | $217,961.33 |
| 03/07/2013 | 2529 | KENNETH A. WELT | Per ECF#296 dated 3/4/13.  First Interim Trustee App paid at 80%. | 2100-000 | | $55,387.54 | $162,573.79 |
| 03/07/2013 | 2530 | Genovese Joblove & Battista | Per ECF#295 dated 3/4/13. First Interim Fee App For Attorney 80% of Fees. | 3210-000 | | $111,690.40 | $50,883.39 |
| 03/07/2013 | 2531 | Genovese Joblove & Battista | Per ECF#295 dated 3/4/13.  Attorney Expenses | 3220-000 | | $4,978.15 | $45,905.24 |
| 03/08/2013 | (16) | Teco Peoples Gas | Refund Check | 1229-000 | $4,262.65 | | $50,167.89 |
| 03/08/2013 | (17) | State of Florida | Sales Tax Refund | 1229-000 | $2,227.10 | | $52,394.99 |
| 03/11/2013 | (7) | First Southern Bank | | 1290-010 | $280.13 | | $52,675.12 |
| 03/15/2013 | (18) | Citizens Property Insurance Corp. | Refund of property insurance | 1229-000 | $133.38 | | $52,808.50 |
| 03/15/2013 | 2532 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0644 for month of Mar 2013. | 2420-000 | | $145.00 | $52,663.50 |
| | | | **SUBTOTALS** | | $7,079.26 | $217,149.98 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | ROSCOE, LLC | | Bank Name: | Sabadell United Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******7954 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Operating Acct |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2013 | 2533 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0667 for month of April 2013. | 2420-000 | | $145.00 | $52,518.50 |
| 04/24/2013 | | From Account #******1310 | Transfer to Operating Account | 9999-000 | $1,365.76 | | $53,884.26 |
| 04/30/2013 | 2534 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0691 for month of May 2013. | 2420-000 | | $145.00 | $53,739.26 |
| 06/05/2013 | 2535 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0713 for month of June 2013. | 2420-000 | | $145.00 | $53,594.26 |
| 07/01/2013 | 2536 | FirstBank Florida | Per ECF#304 dated 6/28/13.  Final Settlement charges in connection with Sale Order | 8500-002 | | $12,076.18 | $41,518.08 |
| 07/08/2013 | 2537 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0732 for month of July 2013. | 2420-000 | | $145.00 | $41,373.08 |
| 08/05/2013 | 2538 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0750 for month of Aug 2013. | 2420-000 | | $145.00 | $41,228.08 |
| 09/16/2013 | 2539 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0771 for month of Sept 2013. | 2420-000 | | $145.00 | $41,083.08 |
| 10/22/2013 | | Manuel R. Morales, Jr. | Bank Error, this check was not ours, but posted in our account. Bank reversed on 12/2/13 | 9999-000 | | $585.00 | $40,498.08 |
| 11/18/2013 | 2540 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0790 and #0812 for month of Oct and Nov  2013. | 2420-000 | | $290.00 | $40,208.08 |
| 12/02/2013 | | Manuel R. Morales, Jr. | Sabadell reversed the check they had posted by mistake to our account. | 9999-000 | | ($585.00) | $40,793.08 |
| 12/17/2013 | 2541 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0832 for month of Dec. 2013. | 2420-000 | | $145.00 | $40,648.08 |
| 12/28/2013 | (8) | Amex Sales | Amex SAles | 1230-000 | $1,478.82 | | $42,126.90 |
| 12/28/2013 | (8) | Amex Sales | Reversed Deposit 100288 1 Amex SAles | 1230-000 | ($1,478.82) | | $40,648.08 |
| 01/07/2014 | 2542 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2013 FOR CASE #12-15391, Local Rules Blanket Bond Payment | 2300-000 | | $32.17 | $40,615.91 |
| 01/22/2014 | 2543 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0852 for month of Jan 2014. | 2420-000 | | $145.00 | $40,470.91 |

| | | | | **SUBTOTALS** | $1,365.76 | $13,558.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 12-15391-RBR |
| Case Name: | ROSCOE, LLC |
| Primary Taxpayer ID #: | **-***2517 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 3/5/2012 |
| For Period Ending: | 4/25/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Sabadell United Bank |
| Checking Acct #: | ******7954 |
| Account Title: | Operating Acct |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/03/2014 | 2544 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0873 for month of Feb 2014. | 2420-000 | | $145.00 | $40,325.91 |
| 03/25/2014 | 2545 | DMS, Inc. | Per ECF#275 dated 1/18/13.  Storage of documents Inv #0893 for month of Mar 2014. | 2420-000 | | $145.00 | $40,180.91 |
| 04/09/2014 | (19) | Genovese Joblove & Battista, PA | ECF #334 dated 4/4/14 Order | 1241-000 | $500.00 | | $40,680.91 |
| 04/09/2014 | (20) | Alliance Real Property Holding Company, LLC | ECF #334 dated 4/4/14 Order | 1241-000 | $7,753.06 | | $48,433.97 |
| 04/09/2014 | (21) | Bar Harbor Lobster Company | ECF #334 dated 4/4/14 Order | 1241-000 | $20,000.00 | | $68,433.97 |
| 04/09/2014 | (22) | USI | ECF #334 dated 4/4/14 Order | 1241-000 | $2,341.75 | | $70,775.72 |
| 05/01/2014 | 2546 | DMS Inc. | Per ECF#275 dated 1/18/13.  Storage for April 2014. | 2410-000 | | $145.00 | $70,630.72 |
| 05/01/2014 | 2546 | VOID: DMS Inc. | Void check 2546 | 2410-003 | | ($145.00) | $70,775.72 |
| 06/09/2014 | 2547 | Kenneth A. Welt, Ch 7 Trustee | Transfer estate funds to Green Bank | 9999-000 | | $70,775.72 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | **TOTALS:** | | $1,935,617.94 | $1,935,617.94 | $0.00 |
| | **Less: Bank transfers/CDs** | | $1,365.76 | $804,818.60 | |
| | **Subtotal** | | $1,934,252.18 | $1,130,799.34 | |
| | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | **Net** | | $1,934,252.18 | $1,130,799.34 | |

**For the period of  3/5/2012 to 4/25/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,934,252.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,934,252.18 |
| Total Internal/Transfer Receipts: | $1,365.76 |
| | |
| Total Compensable Disbursements: | $1,030,165.13 |
| Total Non-Compensable Disbursements: | $100,634.21 |
| Total Comp/Non Comp  Disbursements: | $1,130,799.34 |
| Total Internal/Transfer  Disbursements: | $804,818.60 |

**For the entire history of the account between 07/13/1901 to 4/25/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,934,252.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,934,252.18 |
| Total Internal/Transfer Receipts: | $1,365.76 |
| | |
| Total Compensable Disbursements: | $1,030,165.13 |
| Total Non-Compensable Disbursements: | $100,634.21 |
| Total Comp/Non Comp  Disbursements: | $1,130,799.34 |
| Total Internal/Transfer  Disbursements: | $804,818.60 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******9101 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/09/2014 | | Roscoe, LLC Kenneth A. Welt, Trustee | Funds from Rabobank transferred to Green Bank | 9999-000 | $70,775.72 | | $70,775.72 |
| 06/16/2014 | 11001 | DMS Inc. | Per ECF #275 dated 1/18/13. Storage for April (Inv #0912); May (Inv #0931); June (Inv #0950) | 2410-000 | | $435.00 | $70,340.72 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $80.80 | $70,259.92 |
| 07/23/2014 | 11002 | DMS Inc. | Per ECF#275 dated 1/18/13. Storage for July Inv #0970 | 2410-000 | | $145.00 | $70,114.92 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $113.36 | $70,001.56 |
| 08/04/2014 | (23) | Cheney Brothers, Inc. | ECF #342 7/18/14 Motion | 1241-000 | $6,000.00 | | $76,001.56 |
| 08/07/2014 | (24) | Albert L. Masters, CPA, PA | ECF #342 dated 7/18/14 Motion | 1241-000 | $4,400.00 | | $80,401.56 |
| 08/07/2014 | (25) | John Handel and Assoc., Inc. | ECF #342 dated 7/18/14 Motion | 1241-000 | $1,000.00 | | $81,401.56 |
| 08/18/2014 | (25) | American International Group, Inc. | ECF #346 dated 8/13/14 Order | 1241-000 | $8,750.00 | | $90,151.56 |
| 08/20/2014 | (26) | JP Morgan Chasee | ECF #346 dated 8/13/14 Order | 1241-000 | $19,500.00 | | $109,651.56 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $152.99 | $109,498.57 |
| 09/08/2014 | (27) | US Foods | ECF #346 dated 8/13/14 Order | 1241-000 | $5,000.00 | | $114,498.57 |
| 09/15/2014 | 11003 | DMS Inc. | Per ECF#275 dated 1/18/13. (2) months storage for August Inv #0994 and Sept Inv. #1013 | 2410-000 | | $290.00 | $114,208.57 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $171.19 | $114,037.38 |
| 10/03/2014 | 11004 | DMS Inc. | Per ECF#275 dated 1/18/13. Inv #1032 October Storage | 2410-000 | | $145.00 | $113,892.38 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $195.74 | $113,696.64 |
| 11/11/2014 | 11005 | DMS Inc. | Per ECF#275 dated 1/18/13. Inv #1048 November storage. | 2420-000 | | $145.00 | $113,551.64 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $165.61 | $113,386.03 |
| 12/23/2014 | 11006 | DMS Inc. | Per ECF#275 dated 1/18/13. Inv #1070 December storage. | 2410-000 | | $145.00 | $113,241.03 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $182.95 | $113,058.08 |
| 01/20/2015 | 11007 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016027932 for period 1/1/2015 to 1/1/2016 | 2300-000 | | $102.42 | $112,955.66 |
| 01/28/2015 | 11008 | DMS Inc. | Per ECF#275 dated 1/18/13. Inv #1087 January storage. | 2410-000 | | $145.00 | $112,810.66 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $188.28 | $112,622.38 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $164.15 | $112,458.23 |
| | | | **SUBTOTALS** | | $115,425.72 | $2,967.49 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 12-15391-RBR | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | ROSCOE, LLC | **Bank Name:** | Green Bank |
| **Primary Taxpayer ID #:** | **-***2517 | **Checking Acct #:** | ******9101 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 3/5/2012 | **Blanket bond (per case limit):** | $129,177,000.00 |
| **For Period Ending:** | 4/25/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/04/2015 | 11009 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1104 and #1123 Feb and Mar 2015 storage. | 2410-000 | | $290.00 | $112,168.23 |
| 03/25/2015 | | Trustee Services, Inc. | Bond reimbursement | 2300-002 | | ($38.89) | $112,207.12 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $175.30 | $112,031.82 |
| 04/07/2015 | 11010 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1141 April 2015 storage. | 2410-000 | | $145.00 | $111,886.82 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $174.84 | $111,711.98 |
| 05/05/2015 | 11011 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1159 May 2015 storage. | 2410-000 | | $145.00 | $111,566.98 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $180.11 | $111,386.87 |
| 06/09/2015 | 11012 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1173 June 2015 storage. | 2410-000 | | $145.00 | $111,241.87 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $173.84 | $111,068.03 |
| 07/10/2015 | 11013 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1187 July 2015 storage. | 2410-000 | | $145.00 | $110,923.03 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $190.65 | $110,732.38 |
| 08/04/2015 | 11014 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1203 August Storage | 2410-000 | | $145.00 | $110,587.38 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $167.00 | $110,420.38 |
| 09/09/2015 | 11015 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1218  Sept Storage | 2410-000 | | $145.00 | $110,275.38 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $172.32 | $110,103.06 |
| 09/30/2015 | 11016 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1234 October 2015 storage. | 2410-000 | | $145.00 | $109,958.06 |
| 09/30/2015 | 11016 | VOID: DMS Inc. | | 2410-003 | | ($145.00) | $110,103.06 |
| 09/30/2015 | 11017 | DMS Inc. | Per ECF#275 dated 1/18/13.  Inv #1234 October 2015 storage. | 2410-000 | | $145.00 | $109,958.06 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $183.21 | $109,774.85 |
| 11/10/2015 | 11018 | DMS Inc. | Per ECF#275 dated 1/13/13. Inv #1247 November 2015 storage. | 2410-000 | | $145.00 | $109,629.85 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $165.62 | $109,464.23 |
| | | | **SUBTOTALS** | | $0.00 | $2,994.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******9101 |
| Account Title: | |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 Transaction Date | 2 Check / Ref. # | 3 Paid to/ Received From | 4 Description of Transaction | Uniform Tran Code | 5 Deposit $ | 6 Disbursement $ | 7 Balance |
|---|---|---|---|---|---|---|---|
| 12/08/2015 | 11019 | DMS Inc. | Per Order dated 1/13/13, Doc #275.  Inv #1263 December 2015 Storage. | 2410-000 | | $145.00 | $109,319.23 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $176.48 | $109,142.75 |
| 01/05/2016 | 11020 | DMS Inc. | Per Order dated 1/13/13, Doc #275.  Inv #1277 January 2016 Storage. | 2410-000 | | $145.00 | $108,997.75 |
| 01/11/2016 | 11021 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $44.11 | $108,953.64 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $175.93 | $108,777.71 |
| 02/09/2016 | 11022 | DMS Inc. | Per Order dated 1/13/13, Doc #275.  Inv #1293.  Feb 2016 storage. | 2410-000 | | $145.00 | $108,632.71 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $164.10 | $108,468.61 |
| 03/15/2016 | 11023 | DMS Inc. | Per Order dated 1/14/16, Doc #367.  Payment of destruction of records less $435 already paid ($145 in Dec, $145 in Jan and $145 in Feb) balance due on this final invoice for the destruction of records  is $147.00 | 2410-000 | | $147.00 | $108,321.61 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $175.00 | $108,146.61 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $174.51 | $107,972.10 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $168.61 | $107,803.49 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $168.35 | $107,635.14 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $173.69 | $107,461.45 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $173.41 | $107,288.04 |
| 12/02/2016 | 11024 | Analytic Consulting Group, LLC | Claim #: ; Amount Allowed: 52,832.50; Distribution Dividend: 83.71; Account Number: ; | 3410-000 | | $5,569.87 | $101,718.17 |
| 12/02/2016 | 11025 | Steven Rosenbaum | Claim #: ; Amount Allowed: 7,765.00; Distribution Dividend: 83.71; Account Number: ; | 3410-000 | | $6,499.76 | $95,218.41 |
| 12/02/2016 | 11026 | Genovese Joblove & Battista | Claim #: ; Amount Allowed: 21,588.34; Distribution Dividend: 83.71; Account Number: ; | 3220-000 | | $13,092.54 | $82,125.87 |
| 12/02/2016 | 11027 | Genovese Joblove & Battista | Claim #: ; Amount Allowed: 206,752.00; Distribution Dividend: 83.71; Account Number: ; | 3210-000 | | $61,373.02 | $20,752.85 |
| 12/02/2016 | 11028 | Fisher Auction Company | Claim #: ; Amount Allowed: 53,000.00; Distribution Dividend: 83.71; Account Number: ; | 3610-000 | | $1,964.08 | $18,788.77 |
| | | | **SUBTOTALS** | | $0.00 | $90,675.46 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******9101 | |
| Account Title: | | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/02/2016 | 11029 | KENNETH A. WELT | Trustee Compensation | 2100-000 | | $2,565.70 | $16,223.07 |
| 12/02/2016 | 11030 | KENNETH A. WELT | Trustee Expenses | 2200-000 | | $8.47 | $16,214.60 |
| 12/02/2016 | 11031 | US Trustee's Payment Center | Claim #: ; Amount Allowed: 8,445.95; Distribution Dividend: 100.00; Account Number: ; | 2950-000 | | $8,445.95 | $7,768.65 |
| 12/02/2016 | 11032 | JOE M. GRANT, ESQ. | Claim #: ; Amount Allowed: 149.65; Distribution Dividend: 100.00; Account Number: ; | 6220-170 | | $149.65 | $7,619.00 |
| 12/02/2016 | 11033 | JOE M GRANT, ESQ | Claim #: ; Amount Allowed: 4,575.00; Distribution Dividend: 100.00; Account Number: ; | 6210-160 | | $4,575.00 | $3,044.00 |
| 12/02/2016 | 11034 | Independent Seafood | Claim #: ; Amount Allowed: 3,044.00; Distribution Dividend: 100.00; Account Number: ; | 6990-000 | | $3,044.00 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $115,425.72 | $115,425.72 | $0.00 |
| Less: Bank transfers/CDs | $70,775.72 | $0.00 | |
| Subtotal | $44,650.00 | $115,425.72 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $44,650.00 | $115,425.72 | |

| For the period of  3/5/2012 to 4/25/2017 | | For the entire history of the account between 06/09/2014 to 4/25/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $44,650.00 | Total Compensable Receipts: | $44,650.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $44,650.00 | Total Comp/Non Comp Receipts: | $44,650.00 |
| Total Internal/Transfer Receipts: | $70,775.72 | Total Internal/Transfer Receipts: | $70,775.72 |
| | | | |
| Total Compensable Disbursements: | $115,425.72 | Total Compensable Disbursements: | $115,425.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $115,425.72 | Total Comp/Non Comp  Disbursements: | $115,425.72 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-15391-RBR | | Trustee Name: | Kenneth A. Welt |
| Case Name: | ROSCOE, LLC | | Bank Name: | Cash On Site |
| Primary Taxpayer ID #: | **-***2517 | | Checking Acct #: | ******9999 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 3/5/2012 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 4/25/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $0.00 | |

**For the period of 3/5/2012 to 4/25/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 07/20/1901 to 4/25/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-15391-RBR | |
| Case Name: | ROSCOE, LLC | |
| Primary Taxpayer ID #: | **-***2517 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 3/5/2012 | |
| For Period Ending: | 4/25/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Cash On Site | |
| Checking Acct #: | ******9999 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,978,902.18 | $1,978,902.18 | $0.00 |

**For the period of 3/5/2012 to 4/25/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,978,902.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,978,902.18 |
| Total Internal/Transfer Receipts: | $810,184.36 |
| | |
| Total Compensable Disbursements: | $1,878,267.97 |
| Total Non-Compensable Disbursements: | $100,634.21 |
| Total Comp/Non Comp Disbursements: | $1,978,902.18 |
| Total Internal/Transfer Disbursements: | $810,184.36 |

**For the entire history of the case between 07/10/2012 to 4/25/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,978,902.18 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,978,902.18 |
| Total Internal/Transfer Receipts: | $810,184.36 |
| | |
| Total Compensable Disbursements: | $1,878,267.97 |
| Total Non-Compensable Disbursements: | $100,634.21 |
| Total Comp/Non Comp Disbursements: | $1,978,902.18 |
| Total Internal/Transfer Disbursements: | $810,184.36 |

/s/ KENNETH A. WELT

KENNETH A. WELT